John T. Jasnoch (CA 281605)
**SCOTT+SCOTT ATTORNEYS AT LAW LLP**
600 W. Broadway, Suite 3300
San Diego, CA 92101
Telephone: 619-233-4565
jjasnoch@scott-scott.com

William C. Fredericks (*pro hac vice*)
Jeffrey P. Jacobson (*pro hac vice*)
**SCOTT+SCOTT ATTORNEYS AT LAW LLP**
230 Park Avenue, 17th Floor
New York, NY 10169
Telephone: 212-223-6464
Facsimile:  212-223-6334
wfredericks@scott-scott.com
jjacobson@scott-scott.com

*Attorneys for Lead Plaintiff Raju Shah and
Lead Counsel for the Putative Class*

## UNITED STATES DISTRICT COURT

### NORTHERN DISTRICT OF CALIFORNIA

### SAN JOSE DIVISION

| | |
|---|---|
| MARTIN JOSEPH ABADILLA, et al., | Case No.: 5:20-cv-06936-BLF |
| Plaintiff, | Dept.:  Courtroom 3, 5th Floor<br>Judge: Hon. Beth Labson Freeman |
| v. | |
| PRECIGEN, INC., et al., | |
| Defendants. | |
| *This Document Relates to:* | |
| *ALL CONSOLIDATED ACTIONS* | |

**DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINITFF'S MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND**

I, ADAM D. WALTER, declare as follows:

1.    I am a Director of A.B. Data, Ltd.'s Class Action Administration Company ("A.B. Data"), whose Corporate Office is located in Milwaukee, Wisconsin.  I am over 21 years of age and am not a party to the above-captioned action (the "Action").[1]  I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.  A.B. Data also presents this Declaration in Support of Plaintiff's Unopposed Motion to Distribute Net Settlement Fund.

2.    Pursuant to the Court's July 7, 2023 Order Granting Plaintiff's Motion for Preliminary Approval of Class Action Settlement, for Issuance of Notice to the Class, and for Scheduling of Fairness Hearing ("Preliminary Approval Order") (ECF No. 135), the Court approved the retention of A.B. Data as the Claims Administrator.  Since that time, A.B. Data has, among other things: (a) mailed the Court-approved Notice of Proposed Settlement of Class Action (the "Notice") and Proof of Claim and Release (the "Claim Form," and together with the Notice, the "Notice Packet")[2] to potential Settlement Class Members and brokers and other nominees; (b) created and maintained a toll-free helpline for inquiries during the course of the administration; (c) designed, launched, and maintained a case-specific website (www.PrecigenSecuritiesLitigation.com, the "Settlement Website"), which includes the option to submit a Claim Form online and provides access to copies of the Stipulation, Preliminary Approval Order, Notice, and Claim Form; (d) caused the Summary Notice to be published; (e) provided, upon request, additional copies of the Notice Packet to brokers, nominees, and potential Settlement Class Members; and (f) received and processed Claim Forms.

3.    A.B. Data has completed processing all 18,961 Claim Forms received through August 5, 2024, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting

---

[1]    Unless otherwise defined herein, all capitalized terms shall have the same meanings as set forth in the Stipulation and Agreement of Settlement dated March 2, 2023 (the "Stipulation") (ECF No. 128).

[2]    Preliminary Approval Order, Exhibits 1 & 2.

DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFF'S
MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND
Case No.: 5:20-cv-06936-BLF

Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.

## I. DISSEMINATION OF NOTICE

4. As more fully described in the Declaration of Adam D. Walter of A.B. Data Regarding (A) Mailing of the Notice and Claim Form; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion Received To Date, dated September 14, 2023 ("Initial Walter Declaration") (ECF No. 140), and the Supplemental Declaration of Adam D. Walter of A.B. Data Regarding (A) Mailing of the Notice and (B) Report on Exclusions and Objections, dated October 5, 2023 ("Supplemental Walter Declaration") (ECF No. 144-1), A.B. Data has fully complied with the Court-approved notice program. To date, A.B. Data has disseminated a total of 72,583 Notice Packets to potential Settlement Class Members, brokers, and other nominees.

5. Notice Packets that were returned by the U.S. Postal Service as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the database and new Notice Packets were mailed to the updated addresses. Any correspondence received through the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

6. Additionally, pursuant to the Preliminary Approval Order, on August 14, 2023, A.B. Data caused the Summary Notice to be published in *Investor's Business Daily* and transmitted over *PR Newswire*.

## II. PROCEDURES FOLLOWED IN PROCESSING CLAIMS

7. Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Claim Form no later than November 25, 2023, together with adequate supporting documentation for the transactions and holdings reported therein. Through August 5, 2024, A.B. Data has received 18,961 Claims.

8. In preparation for receiving and processing Claims, A.B. Data: (a) created a unique database to store Claim details, images of Claims, and supporting documentation; (b) trained staff in the specifics of the Settlement so that Claims would be properly processed; (c) formulated a system so that telephone and email inquiries would be properly responded to; (d) developed various computer

DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFF'S
MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND
Case No.: 5:20-cv-06936-BLF

programs and screens for entry of Settlement Class Members' identifying information, as well as their transactional information; and (e) developed a proprietary "calculation module" that would calculate Recognized Loss Amounts pursuant to the Court-approved Plan of Allocation set forth in the Notice.

9. Settlement Class Members seeking to share in the Net Settlement Fund had the option of submitting their Claims using the Settlement Website, electronically via email, or through the mail to a post office box address specifically designated for the Settlement.

### A. Processing Paper Proofs of Claim

10. Of the 18,961 Claims received by A.B. Data through August 5, 2024, 915 were "Paper Claims." Once received, Paper Claims were opened and prepared for scanning. This process included unfolding documents, removing staples, copying non-conforming sized documents, sorting documents, and, where Claimant identification information was not provided on the Claim Form, copying and attaching the envelope with the return address to the file. Once prepared, Paper Claims were scanned into a database developed by A.B. Data to process Claims submitted for the Settlement (the "Settlement Database") together with all submitted documentation. Subsequently, each Claim was assigned a unique claim number. Once scanned, the information from each Claim Form, including the name, address, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed in the Claim Form, was entered into the Settlement Database. Next, the information provided by each Claimant in support of his, her, or its Claim was reviewed to determine whether each Claimant had purchased or otherwise acquired Precigen, Inc. ("Precigen") common stock between May 10, 2017 and September 25, 2020, inclusive, as required to be a Settlement Class Member.

11. In order to process the transactions detailed in the Claims, A.B. Data utilized internal codes to identify and classify Claims and any deficiency or ineligibility conditions that existed within those Claims. The appropriate codes were assigned to the Claims as they were processed. For example, where a Claim was submitted by a Claimant who did not purchase or otherwise acquire any Precigen common stock between May 10, 2017 and September 25, 2020, inclusive, that Claim received a "Claim level" code that denoted ineligibility. Similar "Claim level" codes were used to denote other ineligible conditions, such as duplicate Claims. These codes indicated to A.B. Data that the Claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless

the deficiency is cured.

12.    Because a Claim may be deficient only in part, but otherwise acceptable, A.B. Data also utilized codes that only applied to specific transactions within a Claim.  For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction received a "transaction level" code.  That code indicated that one transaction was deficient, but that the Claim was otherwise eligible for payment if other transactions in the Claim calculated to a Recognized Loss pursuant to the Court-approved Plan of Allocation.  Thus, even if the transaction level deficiency was never cured, the Claim could still be paid in part.

**B.    Processing of Web Proofs of Claim**

13.    Of the 18,961 Claims received by A.B. Data through August 5, 2024, 1,097 were submitted by Claimants via the Claim Portal on the Settlement Website ("Web Claims").  Once received, Web Claims were imported into the Settlement Database.  This process included assigning a unique Claim number to each Web Claim and mapping the submission form to the database so that entries could be evaluated and calculated according to the Plan of Allocation.  Next, and identical to the process utilized for Paper Claims, the information provided by each Claimant in support of his, her, or its Web Claim was reviewed to determine whether the Claimant purchased or otherwise acquired any Precigen common stock between May 10, 2017 and September 25, 2020, inclusive, as required to be a Settlement Class Member.  A.B. Data utilized the same internal Claim codes to identify and classify Web Claims so the appropriate codes were assigned to the Web Claims as they were processed.

**C.    Processing Proofs of Claim Submitted Electronically**

14.    Of the 18,961 Claims received by A.B. Data through August 5, 2024, 16,949 were filed electronically ("Electronic Claims").  Electronic Claims are typically submitted by institutional investors who may have hundreds or thousands of transactions during the relevant period.  Rather than provide reams of paper requiring data entry, the institutional investors filing Electronic Claims either mail a computer disc or email a file to A.B. Data, so that A.B. Data may electronically upload all transactions to the Settlement Database.

15.    A.B. Data maintains an electronic filing operations team (the "Electronic Filing Team")

DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFF'S
MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND
Case No.: 5:20-cv-06936-BLF

to coordinate and supervise the receipt and handling of all Electronic Claims. In this case, as in all other claims administrations, the Electronic Filing Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format, and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, A.B. Data immediately notified the filer. If the electronic file was deemed to be in an acceptable format, it was then forwarded to A.B. Data's data team with detailed loading instructions including the number of Claims and transaction totals that the institution provided when it sent the electronic file.

16.     Once the electronic file was loaded, A.B. Data's Quality Assurance personnel reviewed the electronic file to confirm that the number of Claims and transactions matched the information provided by the filer.

17.     Once the Claims and transaction totals were confirmed, the Electronic Claims were coded just like paper Claims with messages to identify and classify Electronic Claims and any deficiency or ineligibility conditions that existed within them. The codes applied to the Electronic Claims are the same as those applied to paper Claims; however, the process in applying the codes to the Electronic Claims differs from the process used for paper Claims. Rather than manually applying codes, the Electronic Filing Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price per share validation issues and out of balance conditions). The appropriate codes were then assigned programmatically once the output of the reviews was thoroughly analyzed and confirmed as accurate.

18.     The review process also included flagging any Electronic Claims that were not accompanied by the following: (a) a signed Claim Form, which serves as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted; (b) an electronic filing summary sheet; (c) supporting documentation, such as a signed or notarized letter on company letterhead attesting to the truth and accuracy of the data on the electronic file, trade confirmations, and/or brokerage account statements; (d) a notarized affidavit, corporate resolution, or corporate by laws verifying that the individual who executed the Claim Form and submitted the electronic file is an authorized signatory of his/her company with the authority to file such information; and (e) documentation to demonstrate the authority to file on behalf of the Claimant. This portion of the

DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFF'S
MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND
Case No.: 5:20-cv-06936-BLF

review process was also reviewed by A.B. Data's Quality Assurance personnel, who worked in conjunction with the Electronic Filing Team to contact the institutional filers whose electronic files were missing information. This process ensures that only fully completed Claims, submitted by properly authorized representatives of the Claimants, are considered eligible for payment from the Net Settlement Fund.

19.    At the end of the process, A.B. Data performed various audits of Electronic Claims. Specifically, A.B. Data contacted a number of electronic filers who, in lieu of providing specific trade confirmations, provided certain other forms of supporting documentation as set forth in ¶18 above, and requested that various sample transactions selected by A.B. Data be documented by providing confirmation slips or other transaction-specific supporting documentation. This random sampling and request for follow up verification helped to ensure that electronic data supplied by Claimants did not contain inaccurate information. A.B. Data performed this final check on a variety of electronic files randomly selected, as well as on the electronic files with the largest Recognized Claims.

## III.    EXCLUDED PERSONS

20.    A.B. Data also reviewed all Claims to ensure that they were not submitted by, or on behalf of, persons or entities excluded from the Settlement Class by definition, to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants and other excluded persons and entities set forth in the Stipulation and the Notice.

## IV.    THE DEFICIENCY PROCESS

### A.    Paper and Web Claims

21.    Approximately 1,116 of the 2,015 Paper and Web Claims, or approximately 55% of the Paper and Web Claims submitted, were incomplete or had one or more defects or conditions of ineligibility, such as the Proof of Claim not being signed, not being properly documented, or indicating no eligible transactions in Precigen common stock.

22.    A majority of A.B. Data's efforts in handling a claims administration involve Claimant communications, so that all Claimants have a sufficient opportunity to cure any deficiencies and file a complete Proof of Claim. The "Deficiency Process," which primarily involved mailing or emailing letters to Claimants and, in response, making and receiving calls and sending and receiving emails to

and from Claimants, was intended to assist Claimants in properly completing their otherwise deficient submissions so that they would be eligible to receive a distribution from the Net Settlement Fund.

23. If a Proof of Claim was determined to be defective or ineligible, a *Notice of Rejection of Claim or a Notice of Partial Rejection of Claim* ("Deficiency Notices") was sent to the Claimant describing the defect(s) or condition(s) of ineligibility in their Proof of Claim and what was necessary to cure any "curable" defect(s) in the Proof of Claim. The Deficiency Notices advised the Claimants that the submission of the appropriate information and/or documentary evidence to complete the Proof of Claim had to be sent within 20 days from the date of the letter, or the Proof of Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured. The Deficiency Notices also advised Claimants that if they desired to contest the administrative determination, they were required to submit a written statement to A.B. Data requesting Court review of the determination and setting forth the basis for the request. A.B. Data mailed, by first-class mail, a total of 1,116 Deficiency Notices to Claimants. Attached hereto as Exhibit A is an example of the Deficiency Notice.

24. Claimants' responses to the Deficiency Notices were scanned into A.B. Data's database and associated with the corresponding Proofs of Claim. The responses were then carefully reviewed and evaluated by A.B. Data's team of processors. If a Claimant's response corrected the defect(s), A.B. Data updated the database manually to reflect the change in status of the Proof of Claim. As a result of this process, 40 Claims, which were initially deficient, were cured.

**B.    Electronic Claims**

25. Using the following process, A.B. Data provided Claim submitters who filed Electronic Claims and whose submissions were deficient with an email attaching a Transaction Report, which listed the specific Electronic Claims that were incomplete along with a list of the specific portions of the Claims that were incorrect or incomplete. The Transaction Reports:

    (a)    were sent electronically to 142 Electronic Claim filers (numerous of which were "bulk" filers) who collectively submitted 12,683 deficient or ineligible electronic Claims;

    (b)    identified individual transactions and entire Electronic Claims that were found

DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFF'S
MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND
Case No.: 5:20-cv-06936-BLF

to be deficient or ineligible so that the filer on behalf of the Claimant had the opportunity to correct the deficient condition or contest the determination of ineligibility;

(c)     stated that any deficient transactions or Electronic Claims that remain uncured, as well as any transactions or Electronic Claims that were identified as ineligible on the Transaction Report, would be recommended for rejection;

(d)     notified the filer that it could, on behalf of the Claimant, request that the Court review A.B. Data's administrative determination if it wished to contest the rejection of any transactions or Electronic Claims; and

(e)     provided A.B. Data's contact information so that the filer could reach out to A.B. Data if it had any questions or required assistance.

26.     The responses to the Transaction Reports were reviewed by A.B. Data, scanned, and/or loaded into A.B. Data's database, and associated with the corresponding Electronic Claim. If the response corrected the defect(s) or affected the Electronic Claim's status, A.B. Data manually and/or programmatically updated the database to reflect the change in status of the Electronic Claim. As a result of this process, 2,476 Claims, which were initially deficient, were cured.

## V.     DISPUTED CLAIMS

27.     As noted above, Claimants were advised that they had the right to contest A.B. Data's administrative determination of deficiencies or ineligibility within 20 days from the date of notification and that they could request that the dispute be submitted to the Court for review. More specifically, such persons were advised in the Deficiency Notice and in the Transaction Reports that to dispute A.B. Data's determinations, they needed to provide a statement of reasons indicating their grounds for contesting the rejection, along with supporting documentation. To date, 12 Claimants – representing 16 Claims total – requested Court review. To resolve these disputes without necessitating the Court's intervention, A.B. Data reached out to each Claimant requesting Court review and attempted to answer all questions, fully explain A.B. Data's administrative determination of the Claim's status and facilitate the submission of missing information or documentation where applicable. As a result of these efforts, nine Claimants – representing nine Claims total – resolved their deficiencies and their Claims are

recommended for approval, and three Claimants – representing three Claims total – withdrew their request for Court review after receiving further explanations of the reasons for A.B. Data's determination.

28.    One Claimant – encompassing four separate Claims – continues to request Court review.  Exhibit B (the "Disputed Claims Chart"), attached hereto, lists the Disputed Claims, along with the reasons for rejection, and a detailed explanation.  Each Claim was rejected for no Recognized Loss because each Claim had a "market gain" for their transactions during the Class Period.  Pursuant to the Plan of Allocation, "To the extent that a Claimant had a market gain with respect to his, her, or its overall transactions in Precigen Shares during the Class Period, the value of the Claimant's Recognized Claim shall be zero."  Notice at 13.

**VI.    LATE BUT OTHERWISE ELIGIBLE CLAIMS**

29.    Through August 5, 2024, A.B. Data received 3,430 Proofs of Claim that were submitted after the November 25, 2023 claims deadline established by the Court.  A.B. Data processed all late Proofs of Claim received through August 5, 2024, and 1,075 have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims").  A.B. Data has not rejected any Proof of Claim received through August 5, 2024, solely based on its late submission, and believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims.  To the extent they are eligible but for the fact that they were late, A.B. Data recommends that they be eligible for payment.

30.    However, there must be a final cut-off date after which no more Proofs of Claim will be accepted so that there may be a proportional distribution of the Net Settlement Fund, and the distribution may be accomplished.  Acceptance of additional Proofs of Claim or responses to Deficiency Notices received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution.[3]  Accordingly, A.B. Data requests that no Proofs of Claim or responses to Notices of Deficiency received after August 5, 2024, shall be

---

[3]    Should an adjustment be received that results in a lower Recognized Claim amount, that adjustment will be made and the Recognized Claim amount will be reduced accordingly.

DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFF'S
MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND
Case No.: 5:20-cv-06936-BLF

eligible for payment in the initial distribution. As of today's date, no further Claim or adjusted claim has been received by A.B. Data after August 5, 2024.

## VII.    QUALITY ASSURANCE

31.    An integral part of all of A.B. Data's settlement administration projects is its Quality Assurance review. A.B. Data's Quality Assurance personnel worked throughout the entire administration to verify that Claims were processed properly; that deficiency and ineligibility codes were properly applied to Claims; that Deficiency Notices were mailed to the appropriate Claimants; and that A.B. Data's computer programs were operating properly.

32.    Once all of the Claims were processed, Deficiency Notices were mailed, and responses to those notices were reviewed and processed, A.B. Data's Quality Assurance team performed a final project wrap up to ensure the correctness and completeness of all Claims before A.B. Data prepared its final reports to Lead Counsel. Here, in connection with this Quality Assurance wrap up, A.B. Data: (a) confirmed that valid Claims have no messages denoting ineligibility; (b) confirmed that Claims that are ineligible have messages denoting ineligibility; (c) confirmed that Claims that contained purchases or other acquisitions of Precigen common stock between May 10, 2017 and August 11, 2020, inclusive, contain appropriate ineligibility messages; (d) confirmed that Claim detail (transaction) messages appear only on Claim detail records; (e) confirmed that all Claims requiring Deficiency Notices were sent such notices; (f) performed a sample review of deficient Claims; (g) reviewed Claims with large dollar losses; (h) sampled Claims that had been determined to be ineligible, including those with no calculated Recognized Loss under the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (i) tested the accuracy of the calculation program.

33.    In support of the work described above, A.B. Data's computer staff designed and implemented, and the Quality Assurance team tested, the following programs for this administration: (a) data entry screens that store Claim information (including all transactional data included in each Claim) and attach codes and, where necessary, text to denote conditions existing within the Claim; (b) programs to load and analyze transactional data submitted electronically for all Electronic Claims; (c) a program to compare the claimed transaction prices against the reported market prices to confirm that the claimed transactions were within an acceptable range of the reported market prices; (d) a

calculation program to analyze the transactional data for all Claims, and calculate each Claimant's Recognized Loss based on the Plan of Allocation; and (e) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Claims.

34.     A.B. Data also used a variety of fraud protection controls throughout the administration to identify potential fraudulent Claims.  Searches for duplicate Claims (by beneficial owner name, tax identification number, account number, and Recognized Claim amounts), high value reviews, spot reviews, and other standard audit reports that examined the information in a variety of ways, were used during A.B. Data's Quality Assurance review.

35.     As part of its due diligence in processing Claims, A.B. Data conducted a search of all Claims filed in the Settlement using the database it maintains of known questionable claim filers.  This database contains names, addresses, and aliases of individuals or entities that have been investigated by government agencies for questionable claim filings, as well as the names and contact information compiled from previous settlements that A.B. Data has administered where fraudulent claims were received.  A.B. Data updates the database on a regular basis.  The database for the Settlement was searched for all individuals identified as questionable claim filers.  A.B. Data performed searches based on name, aliases, address, and city/ZIP code.  In addition, all of A.B. Data's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by claimants not previously captured in our database as previously identified questionable claim filers.  Processors are instructed to flag Claims as "Questionable Claims" and route them to management for review.  To date, A.B. Data has not identified any claims submitted by a questionable claim filer.

36.     In accordance with the Office of Foreign Asset Control, known as OFAC, A.B. Data will perform searches on every check that it will issue to identify any potential payees whose names appear on the federal government's restricted person's list or who reside in countries to which payments are prohibited.  A.B. Data regularly monitors changes to OFAC regulations and guidelines.

**VIII.   DISPOSITION OF PROOFS OF CLAIM**

37.     A.B. Data has completed the processing of the 18,961 Claims that were received

DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFF'S
MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND
Case No.: 5:20-cv-06936-BLF

through August 5, 2024, and has determined that (a) 7,105 are acceptable in whole or in part, and that (b) 11,856 should be wholly rejected because they are ineligible for recovery from the Net Settlement Fund.  The 11,856 wholly rejected Claims are ineligible for the following reasons:

*Summary of Rejected Proofs of Claim*

| *Reason for Rejection* | *Number of Claims* |
|---|---|
| Claim Did Not Result in a Recognized Loss Pursuant to Court-Approved Plan of Allocation | 6,624 |
| Claim Did Not Fit Definition of Settlement Class (*e.g.*, Claimant's Precigen common stock were Not Purchased between May 10, 2017 and September 25, 2020, inclusive) | 3,595 |
| Duplicate Claim | 1,625 |
| Claim Withdrawn | 12 |

38.     A list of the Claims submitted and their ultimate disposition is contained in the Administrator's Report, attached hereto as Exhibit C.  Exhibit C-1, entitled "Timely Eligible Claims," lists all timely filed, provisionally accepted Claims and states each Claim's Recognized Claim.  Exhibit C-2, entitled "Late But Otherwise Eligible Claims," lists all late filed (*i.e.*, Claims with a postmark or received after November 25, 2023, and received on or before August 5, 2024), provisionally accepted Claims and states each Claim's Recognized Claim.  Exhibit C-3, entitled "Rejected Claims," lists all wholly rejected Claims and states the reason for each Claim's rejection.  For privacy reasons, Exhibit C provides only the Claimant's unique Claim number assigned by A.B. Data, along with that Claim's Recognized Loss or reason for rejection (no names, addresses, or social security or other taxpayer identification numbers are disclosed).

39.     The total Recognized Claims for all provisionally accepted Claims (as set forth on Exhibits C-1 and C-2 hereto) calculated in accordance with the Court-approved Plan of Allocation is $62,524,043.22 (the total Recognized Claims for the 6,030 Timely Eligible Claims is $56,716,664.88 and the total Recognized Claims for the 1,075 Late But Otherwise Eligible Claims is $5,807,378.34). According to the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on the percentage his, her, or its Recognized Claim bears to the total of the Recognized Claims of all Authorized Claimants; however, as set forth in the Court-approved Plan

DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFF'S
MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND
Case No.: 5:20-cv-06936-BLF

of Allocation, if an Authorized Claimant's prorated payment calculates to less than $10.00, it will not be included in the calculation and no distribution will be made to such Authorized Claimant.

## IX.     A.B. DATA'S FEES AND DISBURSEMENTS

40.     A.B. Data agreed to be the Claims Administrator in exchange for payment of its fees and out-of-pocket expenses.  Lead Counsel received reports on all of the work A.B. Data performed with respect to the administration of the Settlement and authorized the claims administration work performed herein.  Attached hereto as Exhibit D are copies of A.B. Data's invoices for its work performed on behalf of the Settlement Class, as well as an estimate for the work that will be performed and the costs that will be incurred in connection with the Initial Distribution (defined below) to Authorized Claimants.  As set forth on these invoices, the cost of administration for this project through the Initial Distribution is $267,150.75 in fees and expenses.[4]  To date, A.B. Data has received payment of fees and expenses in the amount of $232,815.11.

## X.     DISTRUBUTION PLAN FOR THE NET SETTLEMENT FUND

41.     Should the Court concur with A.B. Data's determinations concerning the provisionally accepted and rejected Claims, including the Late But Otherwise Eligible Claims, A.B. Data recommends the following distribution plan (the "Distribution Plan"):

      a.     A.B. Data will conduct an initial distribution ("Initial Distribution") of the available balance of the Net Settlement Fund, after deducting all payments previously approved by the Court and requested herein, and after deducting payment of any estimated taxes, the costs of preparing tax returns, and any escrow fees, as follows:

           i.     Pursuant to the Court-approved Plan of Allocation, A.B. Data will calculate each Authorized Claimant's *pro rata* share of the Net Settlement Fund based on the amount of the Authorized Claimant's Recognized Claim in comparison to the total Recognized Claims of all

---

[4]     Should the estimated fees and expenses in Exhibit D exceed the actual cost to conduct the Initial Distribution, the excess shall be returned to the Net Settlement Fund and will be available for subsequent distributions of the Net Settlement Fund to Authorized Claimants.

DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFF'S
MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND
Case No.: 5:20-cv-06936-BLF

Authorized Claimants.

ii.   A.B. Data will, pursuant to the Court-approved Plan of Allocation, eliminate from the distribution any Authorized Claimant whose *pro rata* share of the Net Settlement Fund as calculated under subparagraph (a)(i) above is less than $10.00.  Such Claimants will not receive any payment from the Net Settlement Fund.

iii.   After eliminating Claimants who would have received less than $10.00, A.B. Data will recalculate the *pro rata* share of the Net Settlement Fund for Authorized Claimants who would have received $10.00 or more pursuant to the calculation described in subparagraph (a)(i) above.  This *pro rata* share is the Authorized Claimant's "Distribution Amount."

iv.   To encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all Initial Distribution checks will bear the notation: "DEPOSIT PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 60 DAYS OF DISTRIBUTION."[5]

---

[5]   In an effort to have as many Authorized Claimants as possible cash their checks, A.B. Data will perform follow up with those Authorized Claimants whose checks are initially uncashed, either because they are returned to A.B. Data as undeliverable or because the Authorized Claimant simply did not cash the check after a period of time elapses (the "Outreach Program").  For Authorized Claimants whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses by running the undeliverable addresses through the U.S.P.S. National Change of Address database and, where appropriate, via Internet search techniques and by calling the Authorized Claimants.  Where a new address is located, A.B. Data will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address.  For any Authorized Claimants whose checks are not returned but who simply do not cash their checks, A.B. Data will use a mix of automated calls, personalized telephone calls, and emails to urge such Authorized Claimants to cash their distribution checks.  In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, A.B. Data will issue replacement checks.  Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate.  For all checks, A.B. Data will void the initial payment prior to reissuing a payment.

DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFF'S
MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND
Case No.: 5:20-cv-06936-BLF

v.    Authorized Claimants who do not cash their Initial Distribution checks within the time allotted or pursuant to further action as set forth in footnote 5, will irrevocably forfeit all recovery from the Settlement.

b.    Consistent with the Court-approved Plan of Allocation, if any funds remain in the Net Settlement Fund after the distribution because of uncashed checks or otherwise, then, after A.B. Data has made reasonable and diligent efforts to have Authorized Claimants cash their distribution checks (which efforts shall consist of the extensive follow up efforts described in footnote 5), any balance remaining in the Net Settlement Fund six months after the distribution, or as reasonably soon thereafter, shall, if Lead Counsel, in consultation with A.B. Data, determine it to be cost effective to do so, be redistributed, after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such redistribution and after deducting payment of any estimated taxes, the costs of preparing appropriate tax returns and any escrow fees, to Authorized Claimants who have cashed their distribution checks and who would receive at least $10.00 from such redistribution, with additional distributions thereafter in six-month intervals, subject to the conditions previously noted, until Lead Counsel, in consultation with A.B. Data, determine that further redistribution is not cost effective.

c.    At such time as Lead Counsel, in consultation with A.B. Data, determines that the redistribution of funds remaining in the Net Settlement Fund is not cost effective, if sufficient funds remain to warrant the processing of Claims received after August 5, 2024, such Claims will be processed, and any such Claims that are otherwise valid as well as any earlier received Claims for which an adjustment was received after August 5, 2024, which resulted in an increased Recognized Claim will be paid in accordance with paragraph (d) below.  If any funds shall remain in the Net Settlement Fund after payment of such late or late adjusted Claims, the remaining balance shall be contributed to Investor Protection Trust, a non-profit Section 501(c)(3) organization devoted to investor education.

DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFF'S
MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND
Case No.: 5:20-cv-06936-BLF

d.     No new Claims may be accepted after August 5, 2024, and no further adjustments to Claims received on or before August 5, 2024, that would result in an increased Recognized Claim may be made for any reason after August 5, 2024, subject to the following exception: if Claims are received or modified after August 5, 2024, that would be eligible for payment or additional payment under the Plan of Allocation if timely received then, at the time that Lead Counsel, in consultation with A.B. Data, determine that a redistribution is not cost effective as provided in paragraph (c) above, then, after payment of any unpaid fees or expenses incurred in connection with administering the Settlement and after the payment of any estimated taxes, the costs of preparing tax returns, and any escrow fees, such Claimants, at the discretion of Lead Counsel, may be paid their distribution amounts or additional distribution amounts on a *pro rata* basis that would bring them into parity with other Authorized Claimants who have cashed all of their prior distribution checks to the extent possible.

e.     Unless otherwise ordered by the Court, A.B. Data will dispose of the paper copies of Claims and all supporting documentation one year from the final distribution date of the Net Settlement Fund and will dispose of electronic copies of the same three years after the final distribution date of the Net Settlement Fund.

## XI.     CONCLUSION

42.     A.B. Data respectfully requests that the Court enter an Order approving its administrative determinations accepting and rejecting the Proofs of Claim submitted herein and received on or before August 5, 2024, and approving the Distribution Plan.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed in Palm Beach Gardens, Florida, on August 16, 2024.

_____
Adam D. Walter
Director
A.B. Data, Ltd.

DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFF'S
MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND
Case No.: 5:20-cv-06936-BLF

# EXHIBIT A

PRECIGEN SECURITIES INC LITIGATION
C/O A.B. DATA, LTD.
P.O. BOX 173177
MILWAUKEE, WI  53217

| FIRST CLASS US |
| POSTAGE PAID |
| MILWAUKEE, WI |
| PERMIT 3780 |



## NOTICE OF REJECTION OF CLAIM

| | |
|---|---|
| **DATE:** | **April 29, 2024** |
| **RE:** | ***PRECIGEN SECURITIES INC LITIGATION*** |
| **CLAIM NUMBER:** | **250671127** |
| **RESPONSE DEADLINE:** | **May 20, 2024** |

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim Form") that you submitted in connection with the Settlement achieved in the above-noted litigation.  Your Claim, based on our review, is ineligible for a recovery from the Settlement for the reason(s) listed below.  Please note that some reasons for ineligibility may be curable.  To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified condition(s) of ineligibility must be resolved, and the Claim must then calculate to a Recognized Claim under the Court-approved Plan of Allocation.  Please include a copy of this notice with your response.  **If you fail to respond by the response deadline printed above, or if your response fails to cure a condition identified below, your Claim will be rejected in its entirety. Please note that this is the only notice you will receive with respect to this Claim.**

### No "Recognized Claim" Pursuant to Court-Approved Plan of Allocation

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which was previously provided to you and is available for review on the Settlement website), we have determined that this Claim calculates to a "Recognized Claim" of zero and therefore is not eligible to receive any distribution from the Net Settlement Fund.

This is NOT a curable deficiency unless you had additional transactions of Precigen common stock from May 10, 2017, through September 25, 2020, that are not reflected in your Claim.  Please note, your Claim may also have other ineligible conditions listed in this notice.  If the ineligible conditions listed in this notice are not cured, the Claim will not be recommended for approval, and, therefore, it will not be eligible to receive any recovery.  If other ineligible conditions are resolved but the Claim still does not calculate to a Recognized Claim under the Plan of Allocation, the Claim will remain ineligible.

**Claims that are not cured by the response deadline above will be rejected.** If you believe your Claim has been rejected in error, you may contact us for assistance and/or request Court review of our determination. To request Court review of your Claim, you must send us a signed written statement that (a) states your reason(s) for

contesting the rejection of this Claim along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) include a copy of this notice, postmarked no later than the response deadline set forth above. If the dispute concerning your Claim cannot be resolved, you may request that your Claim be presented to the Court for review, which will include public filing of your Claim and supporting documentation with the Court.  If your Claim is presented to the Court for review, your Claim and the supporting documentation you submitted with the Claim will be partially redacted to protect your privacy. **Court review should only be sought if you disagree with our determination regarding this Claim.**

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at 866-540-4950 or email us at info@PrecigenSecuritiesLitigation.com. Please reference the Claim number listed above in any communication.

If you would like to view or download the Notice, which contains the Plan of Allocation, you may do so by visiting www.PrecigenSecuritiesLitigation.com.

Very truly yours,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

| Disputed Claim No. | Name of Claimant(s) (Claim Number) | Claim Determination |
|---|---|---|
| 1 | EDWARD SHADID ROTH 401K PLAN (268106565) | <u>Reason for Rejection</u>: No Recognized Claim.<br><br>A.B. Data processed all transactions and holding positions the claimant provided in their claim submission. Because the Claimant's overall transactions in Precigen Shares during the Class Period resulted in a market gain, the value of the Claimant's Recognized Claim is zero. *See* Notice at 13.<br><br>A.B. Data contacted the Claimant by email and telephone to further explain the reason for the rejection and, after explanation, the Claimant still requested disputed the rejection of his claim for No Recognized Claim and requested the Court to review the Claim. |

1

Disputing Claimants' supporting documentation is available upon request.

| Disputed Claim No. | Name of Claimant(s) (Claim Number) | Claim Determination |
|---|---|---|
| 2 | EDWARD SHADID 401K PLAN (268106566) | Reason for Rejection: No Recognized Claim.<br><br>A.B. Data processed all transactions and holding positions the claimant provided in their claim submission. Because the Claimant's overall transactions in Precigen Shares during the Class Period resulted in a market gain, the value of the Claimant's Recognized Claim is zero. *See* Notice at 13.<br><br>A.B. Data contacted the Claimant by email and telephone to further explain the reason for the rejection and, after explanation, the Claimant still requested disputed the rejection of his claim for No Recognized Claim and requested the Court to review the Claim. |

2

Disputing Claimants' supporting documentation is available upon request.

| Disputed Claim No. | Name of Claimant(s) (Claim Number) | Claim Determination |
|---|---|---|
| 3 | EDWARD SHADID ROTH IRA (268103226) | <u>Reason for Rejection</u>: No Recognized Claim.<br><br>A.B. Data processed all transactions and holding positions the claimant provided in their claim submission. Because the Claimant's overall transactions in Precigen Shares during the Class Period resulted in a market gain, the value of the Claimant's Recognized Claim is zero. *See* Notice at 13.<br><br>A.B. Data contacted the Claimant by email and telephone to further explain the reason for the rejection and, after explanation, the Claimant still requested disputed the rejection of his claim for No Recognized Claim and requested the Court to review the Claim. |

3

Disputing Claimants' supporting documentation is available upon request.

| Disputed Claim No. | Name of Claimant(s) (Claim Number) | Claim Determination |
|---|---|---|
| 4 | EDWARD SHADID INDIVIDUAL BROKERAGE ACCOUNT (268103227) | Reason for Rejection: No Recognized Claim.<br><br>A.B. Data processed all transactions and holding positions the claimant provided in their claim submission. Because the Claimant's overall transactions in Precigen Shares during the Class Period resulted in a market gain, the value of the Claimant's Recognized Claim is zero. *See* Notice at 13.<br><br>A.B. Data contacted the Claimant by email and telephone to further explain the reason for the rejection and, after explanation, the Claimant still requested disputed the rejection of his claim for No Recognized Claim and requested the Court to review the Claim. |

4

Disputing Claimants' supporting documentation is available upon request.

# EXHIBIT C

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

Exhibit Summary  -  Total Claims:  6,030  -  Total Recognized Claim:  $56,716,664.88

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78025326 | $298.84 | 268105586 | $1,636.22 | 250671218 | $662.40 | 78344301 | $7,020.00 |
| 250671123 | $2,340.00 | 268105587 | $282.90 | 250671221 | $90.00 | 78345521 | $46,365.00 |
| 250671125 | $35,100.00 | 250671167 | $1,521.00 | 268105664 | $285.10 | 78345524 | $3,691.98 |
| 268105525 | $2,852.00 | 250671211 | $144.00 | 268105665 | $277.12 | 268103033 | $140.40 |
| 250671128 | $702.00 | 250671178 | $5,240.00 | 268105667 | $41,683.40 | 268105792 | $175.50 |
| 250671129 | $537.00 | 250671179 | $450.00 | 268105669 | $606.01 | 268105793 | $648.00 |
| 268105530 | $286.20 | 250671189 | $179.00 | 268105670 | $5,013.98 | 268105796 | $1,869.00 |
| 268105532 | $234.00 | 250671194 | $268.50 | 268105674 | $283.14 | 268105799 | $144.00 |
| 250671137 | $4,680.00 | 250671204 | $288.00 | 268105677 | $4.50 | 268105802 | $117.00 |
| 250671139 | $890.00 | 250671207 | $101.00 | 268105685 | $791.00 | 268105806 | $855.00 |
| 250671140 | $2,340.00 | 268103032 | $50.00 | 268105692 | $109.44 | 268105810 | $3,060.00 |
| 268105533 | $2,340.00 | 268105608 | $72.00 | 268105693 | $553.50 | 78351014 | $71,130.10 |
| 250671130 | $10,300.00 | 268105609 | $630.00 | 268105697 | $995.00 | 250671228 | $1,030.00 |
| 250671135 | $225.00 | 268105611 | $3.28 | 268105701 | $3.47 | 268105811 | $2,340.00 |
| 250671142 | $216.00 | 268105612 | $1,010.00 | 268105705 | $7,200.00 | 268105813 | $196.50 |
| 250671147 | $2,295.00 | 268105617 | $445.00 | 268105707 | $523.00 | 268105814 | $8,050.00 |
| 250671148 | $2,500.00 | 268105618 | $57.30 | 268105708 | $468.00 | 268105816 | $1,938.00 |
| 250671149 | $7,615.00 | 268105620 | $378.00 | 268105710 | $900.00 | 268105820 | $1,010.00 |
| 250671157 | $27,580.00 | 268105621 | $45.00 | 268105715 | $96.00 | 268105824 | $1,317.90 |
| 250671155 | $57.40 | 268105624 | $900.00 | 268105719 | $515.00 | 268105825 | $1,284.00 |
| 250671162 | $8,460.00 | 268105631 | $721.00 | 268105727 | $25.92 | 268105826 | $1,125.50 |
| 268105545 | $144.00 | 268105633 | $179.00 | 268105730 | $2,340.00 | 268105827 | $346.50 |
| 268105557 | $695.52 | 268105635 | $19,071.00 | 268105732 | $62.00 | 268105828 | $234.00 |
| 250671152 | $2,060.00 | 268105637 | $30.24 | 268105733 | $900.00 | 268105833 | $60.00 |
| 250671163 | $1,152.00 | 250671180 | $2,304.00 | 268105736 | $72.00 | 250671229 | $119.48 |
| 250671164 | $13.75 | 250671181 | $3,605.00 | 268105738 | $89.00 | 250671230 | $24.00 |
| 268105563 | $10.10 | 250671184 | $7,200.00 | 268105741 | $3.82 | 250671233 | $90.00 |
| 250671166 | $270.00 | 250671185 | $445.00 | 268105744 | $565.00 | 250671237 | $25.20 |
| 250671168 | $576.00 | 250671187 | $2,500.00 | 268105746 | $345.71 | 250671239 | $468.00 |
| 250671176 | $4,909.80 | 250671188 | $275.72 | 268105752 | $85.95 | 250671240 | $1,050.60 |
| 268105566 | $178.00 | 250671193 | $2,415.00 | 268105753 | $1,170.00 | 250671241 | $11,002.00 |
| 268105569 | $7,201.50 | 250671197 | $4,298.00 | 268105759 | $4,215.00 | 250671243 | $14,400.00 |
| 268105573 | $309.00 | 250671199 | $138.00 | 268105763 | $12.00 | 250671246 | $532.74 |
| 250671171 | $702.00 | 250671200 | $188.00 | 268105764 | $1,170.00 | 250671247 | $1,661.00 |
| 250671173 | $58.22 | 250671209 | $36.00 | 268105766 | $292.50 | 268105837 | $563.85 |
| 250671174 | $3,294.00 | 250671220 | $2,340.00 | 250671192 | $5,760.00 | 268105842 | $202.00 |
| 250671175 | $180.00 | 250671222 | $2,340.00 | 250671213 | $3,332.40 | 268105843 | $480.00 |
| 250671198 | $1,800.00 | 268105650 | $4,410.00 | 250671224 | $2,340.00 | 268105844 | $180.00 |
| 250671201 | $720.00 | 268105652 | $37.44 | 250671225 | $450.00 | 268105847 | $11,330.00 |
| 250671206 | $997.68 | 268105654 | $2,326.00 | 268105768 | $2,160.00 | 268105860 | $2,670.00 |
| 250671212 | $8,387.88 | 268105655 | $60.00 | 268105779 | $5,200.73 | 250671249 | $51.84 |
| 268105580 | $720.00 | 268105656 | $135.00 | 268105790 | $1,032.00 | 250671250 | $14,663.12 |
| 268105582 | $804.00 | 268105658 | $2,020.00 | 78344299 | $1,075.00 | 250671251 | $432.00 |
| 268105584 | $10,327.92 | 268105662 | $1,100.00 | 78344300 | $1,764.00 | 250671254 | $432.00 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 250671255 | $110.00 | 250671331 | $890.00 | 250671386 | $309.00 | 250671456 | $561.60 |
| 250671257 | $1,440.00 | 250671333 | $1,251.90 | 250671388 | $144.00 | 250671458 | $2,975.00 |
| 250671260 | $751.80 | 250671336 | $1,029.25 | 250671391 | $716.00 | 250671461 | $936.00 |
| 250671262 | $55.00 | 250671338 | $878.60 | 250671392 | $204.00 | 250671462 | $576.00 |
| 250671263 | $1,910.00 | 250671339 | $886.05 | 250671394 | $74.40 | 268105980 | $2,880.00 |
| 250671264 | $662.40 | 250671342 | $950.00 | 250671396 | $2,260.00 | 268105981 | $2,060.00 |
| 250671265 | $5,490.00 | 268105882 | $1,404.00 | 250671399 | $484.70 | 250671465 | $898.90 |
| 250671268 | $1,638.00 | 268105885 | $288.00 | 250671400 | $2,866.50 | 250671469 | $7,070.00 |
| 250671270 | $203.00 | 250671343 | $288.00 | 250671401 | $903.90 | 250671470 | $7,070.00 |
| 250671271 | $25,170.00 | 250671344 | $60.00 | 250671402 | $275.00 | 250671472 | $133.50 |
| 250671272 | $2,020.00 | 268103038 | $6,932.66 | 250671404 | $432.00 | 250671473 | $144.00 |
| 250671277 | $4,320.00 | 268103040 | $15,726.92 | 250671408 | $1,440.00 | 268105984 | $3,291.00 |
| 250671279 | $122.57 | 268105891 | $1,235.00 | 250671409 | $8,665.95 | 268105985 | $742.50 |
| 250671282 | $172.80 | 268105892 | $1,030.00 | 268105934 | $36.00 | 268105986 | $90.00 |
| 250671283 | $841.50 | 268105894 | $90.00 | 268105936 | $7,983.24 | 268105994 | $93.51 |
| 250671284 | $213.00 | 268105895 | $355.68 | 250671412 | $461.75 | 268105995 | $36.01 |
| 250671287 | $4,356.00 | 268105910 | $140.62 | 250671413 | $4,400.00 | 250671475 | $432.00 |
| 250671291 | $57.00 | 250671346 | $144.00 | 250671417 | $2,340.00 | 250671476 | $1,080.00 |
| 250671296 | $1,404.00 | 250671349 | $275.00 | 268105942 | $152.00 | 250671477 | $10,080.00 |
| 250671299 | $13,274.00 | 250671354 | $1,112.00 | 268105943 | $108.05 | 250671479 | $15,185.00 |
| 268105861 | $262.00 | 250671355 | $1,030.00 | 268105945 | $0.41 | 268105996 | $585.00 |
| 268105866 | $1,152.00 | 268105911 | $4,320.00 | 268105952 | $901.74 | 268106000 | $4,100.00 |
| 268105867 | $42.12 | 268105913 | $576.00 | 268105954 | $2,030.00 | 78412834 | $4,115.70 |
| 268105868 | $2,880.00 | 250671358 | $76.32 | 268105955 | $2,340.00 | 250671480 | $2,880.00 |
| 268105872 | $1,170.00 | 250671359 | $288.00 | 268105956 | $13,450.00 | 250671483 | $2,142.00 |
| 268105875 | $292.50 | 250671360 | $89.00 | 268105957 | $4,680.00 | 250671485 | $51.00 |
| 250671300 | $60.00 | 250671363 | $3,096.00 | 268105961 | $42.00 | 250671487 | $54.00 |
| 250671304 | $1,170.00 | 250671366 | $468.00 | 250671423 | $1,512.00 | 250671488 | $565.00 |
| 250671308 | $7,200.00 | 250671368 | $44.00 | 250671425 | $15,300.00 | 250671489 | $252.00 |
| 250671309 | $1,530.00 | 250671369 | $550.00 | 250671429 | $144.00 | 250671490 | $412.00 |
| 250671310 | $1,404.00 | 250671372 | $430.00 | 250671432 | $965.70 | 250671495 | $4,400.00 |
| 250671312 | $707.04 | 268105916 | $3,780.00 | 250671436 | $2,680.00 | 250671498 | $101.50 |
| 250671313 | $15.60 | 268105918 | $10,300.00 | 250671437 | $895.00 | 250671502 | $900.00 |
| 250671314 | $336.00 | 268105919 | $3,600.00 | 250671438 | $6,066.00 | 250671503 | $210.96 |
| 250671316 | $833.40 | 268105920 | $788.30 | 250671439 | $17,315.00 | 250671505 | $2,750.00 |
| 250671317 | $220.00 | 268105921 | $1,440.00 | 268105966 | $180.00 | 250671506 | $1,611.00 |
| 250671318 | $1,008.00 | 268105926 | $890.00 | 268105967 | $895.00 | 250671507 | $90.00 |
| 250671319 | $1,440.00 | 268105928 | $2,216.50 | 268105970 | $74.71 | 268106003 | $113.00 |
| 250671320 | $110.00 | 268105929 | $1,916.00 | 250671440 | $1,821.00 | 268106008 | $13,264.00 |
| 250671321 | $1,160.00 | 250671373 | $1,350.00 | 250671441 | $86.40 | 78414031 | $5,029.28 |
| 250671322 | $179.00 | 250671375 | $421.00 | 250671447 | $81.00 | 78414033 | $0.12 |
| 250671323 | $144.00 | 250671376 | $576.00 | 250671448 | $720.00 | 78414039 | $120.72 |
| 250671324 | $382.00 | 250671379 | $450.00 | 250671449 | $1,440.00 | 78414061 | $163.25 |
| 250671325 | $275.73 | 250671380 | $702.00 | 250671450 | $468.00 | 78414063 | $2,230.20 |
| 250671327 | $10.00 | 250671381 | $1,440.00 | 250671454 | $918.00 | 78482278 | $62,653.72 |
| 250671329 | $90.00 | 250671382 | $63.00 | 250671455 | $234.00 | 250671508 | $288.00 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 250671509 | $3,722.00 | 268106025 | $108.00 | 250671551 | $1,440.00 | 78481323 | $16,799.78 |
| 250671512 | $129.60 | 268106026 | $484.50 | 250671554 | $309.00 | 78481325 | $2,369.64 |
| 250671513 | $9,375.00 | 78415264 | $343,577.19 | 250671557 | $410.00 | 268106069 | $2,160.00 |
| 250671519 | $41,691.24 | 78417465 | $7,204.92 | 250671558 | $1,931.00 | 268106070 | $3,247.25 |
| 250671522 | $1,603.20 | 78417490 | $92,842.71 | 250671559 | $270.00 | 268106071 | $1,056.00 |
| 250671523 | $1,107.87 | 250671535 | $267.00 | 250671560 | $576.00 | 268106072 | $1,905.50 |
| 250671524 | $11,494.52 | 250671536 | $51.50 | 250671561 | $45.00 | 268106074 | $5,430.60 |
| 250671525 | $17,490.00 | 250671539 | $627.00 | 250671562 | $409.54 | 268106075 | $6,590.00 |
| 78414430 | $2,123.52 | 268106031 | $4,440.00 | 268106054 | $30,750.90 | 268106076 | $13,180.90 |
| 78414431 | $80,770.00 | 268106032 | $11,100.00 | 268106055 | $1,030.00 | 268106077 | $737.00 |
| 78414432 | $145,053.13 | 268106034 | $392.50 | 268106056 | $5,040.00 | 268103069 | $66,600.00 |
| 78414433 | $35,985.26 | 268106035 | $7,810.00 | 268106057 | $1,728.00 | 268106078 | $526.50 |
| 78414438 | $145.20 | 268106036 | $238.00 | 268106058 | $6,279.50 | 268106079 | $684.90 |
| 78414442 | $161,982.27 | 268106037 | $5,937.96 | 268106059 | $5,760.00 | 268106080 | $1,020.00 |
| 78414443 | $105.35 | 268106038 | $11,050.00 | 268106060 | $864.00 | 268106081 | $1,287.00 |
| 78414445 | $596,263.00 | 268106039 | $4,040.00 | 78475889 | $10.25 | 268106082 | $44,050.00 |
| 78414447 | $9,863.10 | 268106040 | $7,425.00 | 78475890 | $242.73 | 250671581 | $222.50 |
| 78414448 | $582,848.21 | 78482713 | $1,680.44 | 78475891 | $2,525.00 | 250671584 | $4,320.00 |
| 78414449 | $32,390.00 | 78482740 | $6,181.81 | 78475894 | $9.00 | 250671585 | $890.00 |
| 78414451 | $3,780.00 | 78482748 | $3,985.59 | 78475899 | $127.10 | 250671586 | $2,880.00 |
| 78414452 | $15,485.00 | 78482749 | $4,855.38 | 78475900 | $26,956.18 | 250671587 | $5,435.00 |
| 78414454 | $4,041.90 | 78482750 | $1,281.77 | 78475901 | $341.53 | 250671588 | $2,610.00 |
| 78414456 | $1,315.12 | 78482753 | $112,807.88 | 78475903 | $980.78 | 250671589 | $1,099.80 |
| 78414457 | $14,523.26 | 78482754 | $1.32 | 78475909 | $4.10 | 250671590 | $1,345.50 |
| 78414458 | $675.00 | 78482757 | $2,048.21 | 78475911 | $15.99 | 250671593 | $560.68 |
| 78414459 | $675.90 | 78482758 | $817.59 | 78475912 | $22.14 | 268106091 | $90.00 |
| 78414460 | $22.80 | 78482768 | $807.96 | 78475914 | $1,170.00 | 268106092 | $1,746.00 |
| 78414461 | $4,936.24 | 78482772 | $0.84 | 78475916 | $3,959.75 | 268106093 | $872.00 |
| 78414462 | $153.34 | 78482786 | $23.25 | 78475917 | $136.80 | 268106094 | $58.50 |
| 78414463 | $56,658.82 | 78482808 | $777.60 | 78475918 | $447.30 | 268106095 | $452.55 |
| 78414464 | $1,223.41 | 78482811 | $35.76 | 78475919 | $513.00 | 268106096 | $125.60 |
| 78414465 | $584.40 | 268106043 | $7,330.00 | 78475920 | $843.30 | 268106097 | $442.50 |
| 78414466 | $7,868.82 | 268106044 | $2,302.50 | 78475921 | $27.00 | 268106098 | $125.60 |
| 78414467 | $5,085.82 | 268106046 | $32,006.00 | 78475924 | $18.00 | 268106099 | $738.00 |
| 78414470 | $49.04 | 268106047 | $2,883.00 | 78475926 | $18.00 | 78481326 | $363.45 |
| 78414473 | $20,669.86 | 78475878 | $9,086.40 | 78475928 | $36.00 | 78481329 | $415.62 |
| 250671526 | $10,650.00 | 78475933 | $40.08 | 78475932 | $36.00 | 78481331 | $8,116.51 |
| 268106014 | $1,440.00 | 78475934 | $240.72 | 250671569 | $275.00 | 78481334 | $9.90 |
| 268106017 | $2,866.00 | 78475935 | $2,100.00 | 250671571 | $330.52 | 78481335 | $9.00 |
| 268106018 | $789.00 | 78475936 | $234.24 | 250671572 | $864.00 | 78481336 | $678.25 |
| 268106019 | $1,858.58 | 78475937 | $86.40 | 250671576 | $11,976.00 | 78481338 | $1,634.76 |
| 250671527 | $2,900.00 | 78475938 | $67.92 | 268106062 | $576.00 | 78481339 | $93.55 |
| 250671530 | $2,250.00 | 250671545 | $1,010.00 | 250671577 | $144.00 | 78481342 | $299.52 |
| 250671531 | $2,376.00 | 250671547 | $164.00 | 250671578 | $216.00 | 78481343 | $147.60 |
| 268106023 | $600.00 | 250671549 | $151.50 | 268106065 | $41.00 | 78481344 | $15,300.00 |
| 268106024 | $1,910.00 | 250671550 | $5,050.00 | 268106067 | $288.00 | 78481349 | $80.36 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78481351 | $90.00 | 78481407 | $16,438.30 | 268106135 | $304.50 | 78482362 | $430.80 |
| 78481352 | $1,504.99 | 78481408 | $247.64 | 268106136 | $70.00 | 78482365 | $995.40 |
| 78481354 | $7,875.00 | 78481409 | $59.04 | 268106137 | $229.00 | 78482366 | $5,403.06 |
| 78481355 | $175.10 | 78481411 | $1,627.63 | 268106138 | $60.00 | 78482368 | $130.67 |
| 78481356 | $80.40 | 250671594 | $890.00 | 268106139 | $1,100.00 | 78482369 | $14,337.14 |
| 78481358 | $1,280.71 | 250671596 | $4,320.00 | 268103074 | $216.00 | 78482371 | $3,212.80 |
| 78481359 | $2,117,888.71 | 250671598 | $288.00 | 268106142 | $144.00 | 78482375 | $19,178.74 |
| 78481363 | $4,734.00 | 250671599 | $14,742.00 | 268106143 | $3,780.00 | 78482379 | $72.98 |
| 78481364 | $60,480.00 | 250671600 | $120.00 | 268106144 | $702.00 | 78482381 | $48,720.38 |
| 78481365 | $7.79 | 268106103 | $345.60 | 268106146 | $3,397.89 | 78482386 | $22,831.44 |
| 78481366 | $2,457.00 | 268106105 | $216.00 | 268106147 | $2,008.00 | 78482387 | $1,044.36 |
| 78481367 | $5,517.00 | 268106106 | $786.00 | 78482681 | $1,015,582.20 | 78482389 | $8,239.62 |
| 78481368 | $44.22 | 268106107 | $109.10 | 78482682 | $382.80 | 78482390 | $6,387.95 |
| 78481369 | $105.14 | 268106108 | $218.20 | 250671711 | $469.80 | 78482391 | $611.10 |
| 78481370 | $901.15 | 268106109 | $171.70 | 268106150 | $129.05 | 78482394 | $90.00 |
| 78481371 | $5.81 | 268106110 | $356.10 | 268106151 | $249.87 | 78482397 | $623.23 |
| 78481372 | $80,488.40 | 268106111 | $109.10 | 268106152 | $242.50 | 78482399 | $954.97 |
| 78481373 | $13,075.90 | 268106112 | $2,912.75 | 268106153 | $260.65 | 78482410 | $86,173.36 |
| 78481374 | $9,908.30 | 268106113 | $139.00 | 268106154 | $104.40 | 78482411 | $69,445.81 |
| 78481375 | $2,167.20 | 268106114 | $370.45 | 268106155 | $69.66 | 78482412 | $3,014.10 |
| 78481377 | $14,439.60 | 268106115 | $301.75 | 268106156 | $68.22 | 78482416 | $67.65 |
| 78481378 | $2,667.60 | 268106116 | $210.10 | 268106157 | $13,286.55 | 78482418 | $6,435.59 |
| 78481381 | $3,031.20 | 268106117 | $1,000.00 | 268106158 | $332.00 | 78482419 | $72,981.27 |
| 78481382 | $758.50 | 268106118 | $353.50 | 268106159 | $266.98 | 78482420 | $736.92 |
| 78481383 | $97.10 | 268106119 | $210.10 | 268106160 | $197.84 | 78482422 | $939.30 |
| 78481384 | $640.80 | 268106120 | $1,485.00 | 268106161 | $201.80 | 78482424 | $123.00 |
| 78481385 | $11,396.10 | 268106127 | $888.00 | 268106162 | $90.00 | 78482429 | $40.05 |
| 78481386 | $23,749.20 | 268106128 | $342.75 | 268106164 | $468.00 | 78482430 | $76.32 |
| 78481387 | $4,554.00 | 268106129 | $148.35 | 268106165 | $13,332.00 | 78482434 | $37.31 |
| 78481388 | $2,215.65 | 268106130 | $504.10 | 78482280 | $12.60 | 78482435 | $52.89 |
| 78481389 | $2,041.70 | 268106131 | $148.35 | 78482292 | $1,798.00 | 78482436 | $16.81 |
| 78481390 | $864.00 | 250671605 | $913.50 | 78482314 | $1,509.66 | 78482438 | $79.20 |
| 78481391 | $3,418.20 | 250671607 | $526.50 | 78482318 | $582.95 | 78482439 | $343.12 |
| 78481392 | $2,221.20 | 250671610 | $21,600.00 | 78482320 | $353.70 | 78482442 | $18.04 |
| 78481393 | $1,148.40 | 250671611 | $67,447.66 | 78482325 | $36.71 | 78482443 | $16.40 |
| 78481394 | $8,973.00 | 250671612 | $276.12 | 78482326 | $66.60 | 78482445 | $20.50 |
| 78481395 | $2,352.60 | 250671614 | $1,973.00 | 78482327 | $575.83 | 78482446 | $18.45 |
| 78481396 | $5,002.20 | 250671616 | $9,382.00 | 78482329 | $575.83 | 78482447 | $40.50 |
| 78481397 | $3,951.00 | 250671618 | $8,134.00 | 78482331 | $2,679.35 | 78482448 | $33.21 |
| 78481398 | $2,075.40 | 250671619 | $34,155.00 | 78482336 | $73,380.57 | 78482449 | $12.30 |
| 78481400 | $4,738.00 | 250671621 | $240.00 | 78482349 | $6,543.64 | 78482450 | $48.80 |
| 78481402 | $331.20 | 250671624 | $27.50 | 78482351 | $900.86 | 78482454 | $30.60 |
| 78481403 | $374.40 | 250671625 | $560.00 | 78482356 | $552.37 | 78482455 | $39.60 |
| 78481404 | $7,308.68 | 268106132 | $174.40 | 78482359 | $8,786.70 | 78482458 | $165.10 |
| 78481405 | $8,141.72 | 268106133 | $224.40 | 78482360 | $6,597.90 | 78482459 | $8,120.36 |
| 78481406 | $883.80 | 268106134 | $70.00 | 78482361 | $157,894.26 | 78482460 | $810.00 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78482464 | $11.48 | 78482581 | $10,998.47 | 250671652 | $18,000.00 | 268106214 | $492.35 |
| 78482471 | $65,815.50 | 78482583 | $15.99 | 250671653 | $12,942.55 | 268106215 | $98.30 |
| 78482472 | $45.00 | 78482586 | $3,651.67 | 250671725 | $39.78 | 268106216 | $492.35 |
| 78482473 | $936.00 | 78482587 | $482.38 | 268106167 | $734.50 | 268106217 | $98.30 |
| 78482475 | $67.65 | 78482595 | $12,204.57 | 268106168 | $1,725.36 | 268106218 | $853.74 |
| 78482476 | $52.20 | 78482596 | $2,346.04 | 268106169 | $284.95 | 268106220 | $103.90 |
| 78482479 | $67.24 | 78482597 | $1,978.42 | 268106170 | $181.09 | 250671654 | $90.00 |
| 78482485 | $57.60 | 78482600 | $10,710.00 | 268106172 | $536.50 | 250671660 | $166.14 |
| 78482490 | $73,517.90 | 78482603 | $69.02 | 268106173 | $432.00 | 250671661 | $11,980.26 |
| 78482491 | $64.29 | 78482606 | $35.52 | 268106174 | $94.64 | 268106221 | $73.75 |
| 78482492 | $8,502.75 | 78482612 | $72.98 | 268106175 | $136.29 | 268106222 | $94.55 |
| 78482493 | $530.95 | 78482627 | $25.20 | 268106176 | $3,285.00 | 268106223 | $383.90 |
| 78482494 | $242.32 | 78482628 | $12,498.51 | 268106177 | $90.00 | 268106225 | $144.20 |
| 78482495 | $54,067.50 | 78482629 | $6,426.77 | 268106178 | $90.00 | 268106226 | $144.20 |
| 78482498 | $16.40 | 78482631 | $3,365.25 | 268106179 | $576.10 | 268106227 | $757.20 |
| 78482499 | $1,182.81 | 78482633 | $36.90 | 268106180 | $125.70 | 268106228 | $350.05 |
| 78482502 | $6,185.50 | 78482634 | $1,997.25 | 268106182 | $159.30 | 268106230 | $139.70 |
| 78482506 | $211.15 | 78482636 | $88.32 | 268106183 | $116.80 | 268106233 | $720.00 |
| 78482508 | $999.37 | 78482637 | $13.50 | 268106184 | $419.50 | 268106234 | $74.10 |
| 78482509 | $28.80 | 78482640 | $1,944.71 | 268106185 | $167.62 | 268106235 | $175.40 |
| 78482510 | $272.90 | 78482641 | $633.29 | 268106186 | $8,545.10 | 268106236 | $381.75 |
| 78482513 | $27.47 | 78482642 | $5,859.98 | 268106187 | $4,118.50 | 268106238 | $1,469.86 |
| 78482514 | $1,043.24 | 78482643 | $1,530.00 | 78482683 | $4.50 | 268106239 | $585.00 |
| 78482516 | $16,979.78 | 78482647 | $11.48 | 78482684 | $1,008.00 | 268106244 | $234.00 |
| 78482518 | $213,666.75 | 78482649 | $110.70 | 268106188 | $903.97 | 268106249 | $5,685.30 |
| 78482527 | $225.00 | 78482650 | $774.24 | 268106189 | $245.85 | 268106251 | $71,186.65 |
| 78482528 | $1,847.45 | 78482652 | $153.75 | 268106191 | $788.75 | 250671770 | $550.00 |
| 78482535 | $115.21 | 78482653 | $7,101.15 | 268106192 | $588.65 | 268106258 | $3,082.50 |
| 78482538 | $48.79 | 78482654 | $91.80 | 268106193 | $367.85 | 268106260 | $784.80 |
| 78482539 | $39.77 | 78482659 | $67.80 | 268106194 | $259.30 | 268106261 | $498.80 |
| 78482542 | $5,645.98 | 78482661 | $7.07 | 268106195 | $329.80 | 268106263 | $1,100.00 |
| 78482545 | $131.40 | 78482664 | $318.57 | 268106196 | $154.35 | 268106264 | $48.95 |
| 78482546 | $247.64 | 78482665 | $127.51 | 268106197 | $2,280.00 | 268106265 | $36.00 |
| 78482547 | $24.19 | 78482678 | $56.40 | 268106198 | $1,207.65 | 268106266 | $90.00 |
| 78482548 | $26,256.36 | 250671629 | $351.00 | 268106199 | $311.80 | 268106268 | $784.80 |
| 78482554 | $16.40 | 250671630 | $671.00 | 268106200 | $1,100.00 | 268106270 | $157.50 |
| 78482559 | $198.20 | 250671631 | $1,384.75 | 268106201 | $371.20 | 78484565 | $15.19 |
| 78482560 | $27.00 | 250671632 | $982.80 | 268106202 | $452.75 | 78484566 | $10.68 |
| 78482563 | $88.97 | 250671637 | $98.88 | 268106204 | $371.20 | 78484567 | $19.22 |
| 78482564 | $16,891.31 | 250671640 | $12.60 | 268106205 | $538.90 | 78484569 | $35.03 |
| 78482569 | $120.60 | 250671641 | $1,783.00 | 268106207 | $1,531.00 | 78484570 | $32.39 |
| 78482573 | $566.62 | 250671642 | $276.12 | 268106208 | $218.20 | 78484571 | $63.24 |
| 78482574 | $826.49 | 250671643 | $790.00 | 268106209 | $269.70 | 78484572 | $13.33 |
| 78482575 | $16.80 | 250671644 | $410.00 | 268106210 | $139.00 | 78484575 | $2.16 |
| 78482578 | $78.30 | 250671647 | $893.16 | 268106211 | $139.00 | 78484576 | $37.82 |
| 78482579 | $270.00 | 250671650 | $110.00 | 268106213 | $1,557.05 | 78484577 | $36.58 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78484580 | $16.26 | 78485065 | $8,784.00 | 78483552 | $10.08 | 78483834 | $431.10 |
| 78484582 | $66.65 | 78485071 | $2,640.00 | 78483553 | $36.89 | 78483856 | $832.50 |
| 78484585 | $17.98 | 78485073 | $42.00 | 78483559 | $10,546.88 | 78483896 | $5,493.51 |
| 78484587 | $12.54 | 78485174 | $82.00 | 78483561 | $14.40 | 78483897 | $219,227.58 |
| 78484589 | $29.70 | 78485185 | $189.08 | 78483571 | $7.79 | 78483898 | $668.64 |
| 78484592 | $27.06 | 78485187 | $2,738.88 | 78483592 | $1,266.10 | 78483899 | $373.50 |
| 78484593 | $58.71 | 78485190 | $5,297.43 | 78483597 | $21.60 | 78483900 | $164.70 |
| 78484598 | $5.76 | 78485191 | $9,056.59 | 78483598 | $24.19 | 78483901 | $29,321.98 |
| 78484599 | $33.12 | 250671665 | $7,420.00 | 78483600 | $15.72 | 78483905 | $713.70 |
| 78484612 | $61,134.26 | 250671666 | $2,340.00 | 78483601 | $190.46 | 78483908 | $16.36 |
| 78484616 | $1,510.57 | 250671667 | $29,525.99 | 78483603 | $1,332.91 | 78483909 | $17,003.57 |
| 78484620 | $59,867.00 | 250671716 | $15,736.32 | 78483605 | $889.86 | 78483912 | $16,420.58 |
| 78484628 | $107,423.00 | 250671717 | $3,720.00 | 78483609 | $2,849.65 | 78483914 | $4,033.44 |
| 78484634 | $736.92 | 250671718 | $8,223.92 | 78483629 | $2,772.90 | 78483916 | $37,184.24 |
| 78484635 | $1,978.42 | 250671720 | $124,960.00 | 78483632 | $40,537.19 | 78483917 | $2,006.56 |
| 78484636 | $1,504.99 | 250671721 | $55,425.21 | 78483635 | $132.00 | 78483918 | $116.10 |
| 78484637 | $132,672.62 | 250671722 | $8,909.52 | 78483636 | $16,225.67 | 78483919 | $667.80 |
| 78484638 | $206,900.06 | 250671727 | $10,042.70 | 78483655 | $1,101.36 | 78483920 | $2,917.66 |
| 78484639 | $197,546.16 | 250671752 | $2,030.00 | 78483656 | $17,950.87 | 78483921 | $720.72 |
| 78484640 | $125,725.85 | 250671773 | $3,870.00 | 78483663 | $595.56 | 78483922 | $891.69 |
| 78484645 | $43,380.00 | 268106271 | $66.06 | 78483667 | $19,884.46 | 78483923 | $1,651.32 |
| 78484647 | $455.40 | 268106272 | $175.40 | 78483674 | $129,078.52 | 78483925 | $15,983.00 |
| 78484657 | $8,804.62 | 268106273 | $423.75 | 78483681 | $42,006.45 | 78483927 | $440,150.97 |
| 78484667 | $6.15 | 268106274 | $394.73 | 78483683 | $2,759.76 | 78483928 | $349.51 |
| 78484669 | $39.99 | 268106275 | $294.17 | 78483684 | $2,951.10 | 78483929 | $1,227.20 |
| 78484671 | $698.68 | 268106280 | $194.93 | 78483685 | $10,565.10 | 78483931 | $225.10 |
| 78484672 | $85.25 | 268106281 | $59.54 | 78483688 | $3,586.50 | 78483932 | $504.58 |
| 78484673 | $196.54 | 268106282 | $941.40 | 78483689 | $702.00 | 78483933 | $96.45 |
| 78484674 | $100.44 | 268106283 | $690.73 | 78483748 | $4,397.49 | 78483935 | $36.00 |
| 78484675 | $72.90 | 268106284 | $1,156.13 | 78483749 | $242.08 | 78483936 | $270.91 |
| 78484676 | $554.28 | 268106285 | $286.45 | 78483792 | $45.00 | 78483938 | $992.59 |
| 78484678 | $42.16 | 268106286 | $144.00 | 78483794 | $179.17 | 78483939 | $20,328.00 |
| 78484681 | $37.20 | 268106287 | $384.60 | 78483798 | $90.90 | 78485311 | $4,470.47 |
| 78484686 | $38.75 | 268106289 | $114.35 | 78483802 | $1,140.30 | 78485312 | $8,599.68 |
| 78484688 | $19.22 | 268106290 | $243.75 | 78483809 | $103.73 | 78485314 | $445,933.06 |
| 78484689 | $107.64 | 268106291 | $2,952.71 | 78483810 | $18.86 | 78485317 | $2,591.52 |
| 78484690 | $71.30 | 268106292 | $75.55 | 78483815 | $899.10 | 78485318 | $21,969.10 |
| 78484707 | $1,167.30 | 268106293 | $224.85 | 78483821 | $1,011.47 | 78485322 | $332.10 |
| 78484708 | $10.21 | 268106294 | $75.55 | 78483823 | $9,570.63 | 78485323 | $348.51 |
| 78484746 | $720.00 | 268106295 | $350.40 | 78483824 | $30,040.09 | 78485324 | $942.30 |
| 78484964 | $2,154.24 | 268106296 | $334.65 | 78483825 | $744.12 | 78485330 | $2,439.90 |
| 78484979 | $1,780.00 | 268106297 | $223.35 | 78483826 | $17,380.05 | 250671714 | $612.00 |
| 78485034 | $360.95 | 268106298 | $337.00 | 78483827 | $12,428.04 | 250671743 | $1,270.00 |
| 78485036 | $2.34 | 78483540 | $1,143.36 | 78483828 | $2,933.10 | 250671747 | $123.00 |
| 78485057 | $9,690.32 | 78483541 | $2,699.04 | 78483832 | $38,453.45 | 268106305 | $421.30 |
| 78485064 | $29,589.46 | 78483548 | $57.84 | 78483833 | $1,638.90 | 268106306 | $1,245.00 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 268106307 | $207.25 | 250671689 | $1,440.00 | 250671756 | $1,236.00 | 78484431 | $793.20 |
| 268106308 | $309.50 | 250671690 | $9,440.00 | 250671772 | $37,770.00 | 78484442 | $48,464.64 |
| 268106309 | $74.25 | 250671691 | $57.97 | 250671883 | $234.00 | 78484443 | $482,029.41 |
| 268106310 | $82.50 | 250671692 | $82.00 | 250671884 | $702.00 | 78484448 | $23.25 |
| 268106311 | $357.00 | 250671693 | $3,523.00 | 268106368 | $21,742.50 | 78484451 | $936.03 |
| 268106312 | $420.80 | 250671694 | $28.80 | 268106369 | $1,086.34 | 78484453 | $1,137.60 |
| 268106313 | $113.35 | 250671695 | $450.00 | 268106370 | $212.30 | 78484458 | $124,323.45 |
| 268106314 | $318.95 | 250671696 | $585.00 | 268106371 | $3,685.00 | 78484465 | $3,990.60 |
| 268106315 | $663.20 | 250671697 | $985.14 | 268106372 | $278.00 | 78484471 | $3,692.50 |
| 268106316 | $354.40 | 250671702 | $155.00 | 268106373 | $1,167.50 | 78484487 | $5,651.96 |
| 268106317 | $299.90 | 250671730 | $144.00 | 268106374 | $128.80 | 78484501 | $40.61 |
| 268106318 | $5,927.09 | 250671731 | $144.00 | 268106375 | $960.00 | 78484502 | $28,647.72 |
| 268106319 | $409.60 | 250671732 | $72.00 | 268106376 | $432.00 | 78484504 | $5,556.42 |
| 268106320 | $182.15 | 250671733 | $144.00 | 268106377 | $1,440.00 | 78484505 | $1,170.00 |
| 268106321 | $220.34 | 250671734 | $2,305.00 | 268106378 | $2,511.00 | 78484516 | $10,580.47 |
| 268106322 | $1,170.00 | 250671735 | $959.75 | 268106379 | $341.70 | 78484520 | $17,137.92 |
| 268106323 | $691.40 | 250671736 | $3,720.00 | 268106380 | $309.60 | 78484522 | $24,088.41 |
| 268106324 | $180.35 | 250671737 | $721.00 | 268106381 | $374.99 | 78484523 | $8,910.00 |
| 268106325 | $646.35 | 250671738 | $5,697.00 | 268106382 | $293.55 | 78484528 | $90.00 |
| 268106326 | $187.70 | 250671739 | $791.00 | 268106383 | $271.45 | 78484530 | $1.78 |
| 268106327 | $536.75 | 250671740 | $340.00 | 268106384 | $156.45 | 78484534 | $130.83 |
| 268106328 | $187.70 | 268106349 | $1,040.26 | 268106385 | $4,065.00 | 78484547 | $23,696.81 |
| 268106329 | $209.70 | 268106350 | $912.90 | 268106386 | $498.30 | 78484553 | $1,421.77 |
| 268106330 | $86.40 | 268106353 | $575.30 | 268106387 | $5,050.00 | 250671742 | $432.00 |
| 268106333 | $235.80 | 268106354 | $283.52 | 268106389 | $958.15 | 250671750 | $288.00 |
| 268106334 | $72.00 | 268106355 | $50.40 | 268106390 | $1,423.30 | 250671761 | $135.00 |
| 268106335 | $11,444.17 | 268106356 | $93.60 | 268106391 | $42.30 | 250671785 | $82.00 |
| 268106336 | $329.00 | 268106357 | $137.70 | 268106392 | $58.50 | 250671787 | $2,353.30 |
| 268106337 | $176.00 | 268106358 | $363.50 | 78484319 | $36.36 | 250671843 | $550.00 |
| 268106338 | $517.95 | 268106359 | $361.70 | 78484323 | $1,059.84 | 250671906 | $14,501.00 |
| 268106339 | $268.55 | 268106360 | $313.50 | 78484328 | $7,883.46 | 268106396 | $45.00 |
| 268106340 | $1,572.00 | 268106361 | $100.80 | 78484332 | $1,261.44 | 268106397 | $334.50 |
| 78485310 | $432,000.00 | 268106362 | $1,345.00 | 78484333 | $943.62 | 268106398 | $416.25 |
| 250671672 | $2,880.00 | 268106363 | $242.30 | 78484347 | $5,959.99 | 268106401 | $1,337.00 |
| 250671674 | $1,152.00 | 268106364 | $292.35 | 78484355 | $254.94 | 250671751 | $1,584.00 |
| 250671675 | $585.00 | 268106365 | $17,900.00 | 78484361 | $88.88 | 250671758 | $196.50 |
| 250671677 | $15.28 | 268106366 | $1,170.00 | 78484364 | $16,113.00 | 250671760 | $504.00 |
| 250671678 | $234.00 | 268106367 | $242.30 | 78484368 | $303,488.54 | 250671846 | $1,800.00 |
| 250671680 | $234.00 | 250671703 | $1,440.00 | 78484370 | $1.74 | 250671847 | $1,800.00 |
| 250671682 | $233.40 | 250671704 | $410.00 | 78484374 | $33,370.09 | 250671848 | $1,800.00 |
| 250671683 | $26,650.00 | 250671705 | $180.00 | 78484401 | $336,066.54 | 250671759 | $594.00 |
| 250671684 | $432.00 | 250671707 | $997.90 | 78484408 | $7,131.84 | 250671765 | $1,323.00 |
| 250671685 | $2,756.00 | 250671708 | $484.38 | 78484411 | $287.00 | 268106408 | $2,880.00 |
| 250671686 | $504.00 | 250671748 | $202.50 | 78484413 | $1,574.82 | 78486418 | $3,336.00 |
| 250671687 | $52.20 | 250671753 | $900.00 | 78484427 | $138.14 | 78486419 | $37,240.27 |
| 250671688 | $11,135.00 | 250671754 | $643.50 | 78484428 | $1.19 | 78486420 | $2,544.36 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78486421 | $2,017.87 | 78486497 | $11,605.55 | 78593178 | $26,436.42 | 78940096 | $984.91 |
| 78486422 | $4,840.00 | 78486498 | $2,451.80 | 78593179 | $4,326.84 | 78940097 | $164.96 |
| 78486428 | $11,513.01 | 78486500 | $2,446.56 | 78593180 | $3,681.04 | 78940098 | $650.59 |
| 78486431 | $41,011.20 | 78486501 | $6,166.53 | 78593181 | $641.02 | 78940099 | $834.82 |
| 78486432 | $46,619.98 | 78486502 | $47,246.21 | 78593182 | $362.00 | 78940100 | $80.55 |
| 78486433 | $13,585.85 | 78486503 | $14,240.89 | 78593183 | $62,263.11 | 78940102 | $1,728.14 |
| 78486435 | $468.00 | 78486504 | $4,496.28 | 78593184 | $129.00 | 78940103 | $176.91 |
| 78486437 | $12,504.00 | 78486505 | $1,480.50 | 78593185 | $400.00 | 78940104 | $331.79 |
| 78486438 | $12,834.00 | 78486506 | $458.85 | 78593186 | $826.89 | 78940105 | $558.90 |
| 78486439 | $35,815.15 | 78486508 | $28,496.28 | 78593187 | $452.00 | 78940110 | $4.50 |
| 78486440 | $1,666.20 | 78486509 | $15,832.15 | 78593188 | $229.24 | 78940112 | $363.07 |
| 78486441 | $8,053.92 | 78486510 | $8,971.76 | 250671782 | $27,193.88 | 78940113 | $277.53 |
| 78486444 | $29,324.00 | 78486511 | $6,471.00 | 250671788 | $180.00 | 78940115 | $1,230.00 |
| 78486445 | $401,968.00 | 78486512 | $18,382.10 | 250671804 | $180.90 | 78940116 | $200.25 |
| 78486446 | $6,698.70 | 78486513 | $1,326.77 | 250671811 | $2,767.90 | 78940121 | $67.64 |
| 78486448 | $2,615.86 | 78486514 | $216.00 | 250671868 | $10,319.57 | 78940123 | $10,100.00 |
| 78486449 | $9,053.00 | 78486515 | $78,229.62 | 250671869 | $41,746.30 | 78940124 | $8,900.00 |
| 78486452 | $20,397.00 | 78486516 | $34,176.16 | 250671871 | $12,341.16 | 78940125 | $8,900.00 |
| 78486453 | $6,381.00 | 78486517 | $6,165.00 | 250671872 | $34,515.00 | 78940126 | $1,610.00 |
| 78486454 | $4,716.00 | 78486518 | $20,549.52 | 250671888 | $767.52 | 78940128 | $166.80 |
| 78486455 | $9,494.00 | 78486519 | $2,037.24 | 250671889 | $3,888.00 | 78940129 | $102.50 |
| 78486456 | $1,437.00 | 78486524 | $622.02 | 250671912 | $17,900.00 | 78940130 | $67.11 |
| 78486458 | $5,343.27 | 78486525 | $336.60 | 250671964 | $8,280.00 | 78940132 | $128.38 |
| 78486459 | $24,102.00 | 78486526 | $12,914.19 | 268106410 | $16.38 | 78940133 | $172.27 |
| 78486460 | $197,040.00 | 78486528 | $4,944.00 | 268106411 | $720.00 | 78940135 | $58.97 |
| 78486461 | $15,309.00 | 78486529 | $65,936.00 | 268106412 | $41.00 | 78940136 | $417.29 |
| 78486464 | $182.05 | 78486530 | $3,000.78 | 268106413 | $432.00 | 78940138 | $58.63 |
| 78486465 | $3,244.68 | 78486531 | $27,728.15 | 268106416 | $234.00 | 78940139 | $71.44 |
| 78486466 | $18,483.88 | 78486532 | $237.60 | 268106417 | $6,262.00 | 78940140 | $114.85 |
| 78486467 | $9,587.86 | 78486533 | $266.50 | 268106419 | $3,030.00 | 78940141 | $113.45 |
| 78486468 | $8,780.20 | 78486534 | $699.84 | 78486729 | $200,000.95 | 78940142 | $521.90 |
| 78486469 | $8,097.94 | 78486535 | $33.12 | 78940070 | $30.72 | 78940144 | $715.00 |
| 78486470 | $3,060.00 | 78486536 | $48.56 | 78940071 | $35.04 | 78940145 | $1,426.00 |
| 78486471 | $4,451.78 | 78486538 | $123.36 | 78940072 | $277.49 | 78940146 | $4,490.00 |
| 78486472 | $3,189.60 | 78486539 | $142.08 | 78940073 | $186.72 | 78940147 | $63.96 |
| 78486474 | $90,298.51 | 78486541 | $13,266.34 | 78940074 | $29.28 | 78940148 | $6,555.00 |
| 78486475 | $65.45 | 78486542 | $433.69 | 78940076 | $667.48 | 78940149 | $188.26 |
| 78486476 | $24,169.73 | 78486543 | $247.00 | 78940077 | $73.92 | 78940151 | $2,314.18 |
| 78486477 | $5,413.87 | 78486544 | $15,323.73 | 78940078 | $34.56 | 78940154 | $1,425.00 |
| 78486478 | $2,674.00 | 78486545 | $272,752.96 | 78940079 | $36.00 | 78940155 | $243.13 |
| 78486487 | $15,185.72 | 78486546 | $411.00 | 78940088 | $709.05 | 78940156 | $78.60 |
| 78486488 | $47,993.45 | 78486547 | $4,946.62 | 78940090 | $173.84 | 78940157 | $96.47 |
| 78486489 | $410.85 | 78486548 | $5,131.50 | 78940091 | $1,719.87 | 78940158 | $133.09 |
| 78486490 | $4,400,773.12 | 78593172 | $4,151.54 | 78940092 | $1,510.84 | 78940159 | $61.41 |
| 78486491 | $172.80 | 78593174 | $169.70 | 78940093 | $1,219.51 | 78940161 | $56,613.56 |
| 78486493 | $15,725.26 | 78593177 | $2,241.96 | 78940095 | $356.74 | 78940162 | $635.46 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78940163 | $41.00 | 78940216 | $1,375.95 | 268106432 | $1,780.00 | 78486847 | $1,413.00 |
| 78940164 | $150.24 | 78940217 | $78.32 | 268106433 | $4,450.00 | 78486848 | $41.00 |
| 78940165 | $256.57 | 78940218 | $87.16 | 268106435 | $5,350.80 | 78486853 | $9,233.57 |
| 78940166 | $8.04 | 78940221 | $18.30 | 268106436 | $890.00 | 78486854 | $4,033.45 |
| 78940168 | $256.63 | 78940222 | $114.47 | 268106437 | $2,007.60 | 78486855 | $140.62 |
| 78940169 | $55.20 | 78940223 | $206.48 | 268106438 | $4,450.00 | 78486856 | $2,160.90 |
| 78940170 | $72.00 | 78940224 | $52.51 | 268106439 | $35,600.00 | 78486857 | $772.20 |
| 78940171 | $243.04 | 78940225 | $158.42 | 268106441 | $1,780.00 | 78486858 | $2,783.45 |
| 78940172 | $74.14 | 78940226 | $129.94 | 268106442 | $1,780.00 | 78486863 | $22.55 |
| 78940173 | $172.53 | 78940228 | $90.76 | 268106443 | $1,780.00 | 78486866 | $249.78 |
| 78940174 | $9.00 | 78940229 | $120.74 | 268106444 | $614.00 | 78486868 | $160.72 |
| 78940175 | $894.50 | 78940230 | $237.80 | 268106445 | $203.00 | 78486869 | $127.20 |
| 78940176 | $1,654.47 | 78940232 | $107.28 | 268106446 | $1,510.14 | 78486871 | $9,942.01 |
| 78940177 | $91.67 | 78940233 | $326.63 | 268106448 | $1,842.76 | 78486872 | $3,319.87 |
| 78940178 | $50.40 | 78940234 | $92.87 | 268106449 | $144.00 | 78486874 | $2,469.75 |
| 78940180 | $107.35 | 78940235 | $93.27 | 268106450 | $2,053.60 | 78486880 | $3,126.10 |
| 78940181 | $174.24 | 78940236 | $131.72 | 268106453 | $2,030.00 | 78486890 | $2,736.75 |
| 78940182 | $590.41 | 78940237 | $156.17 | 78486735 | $41.00 | 78486891 | $707.00 |
| 78940183 | $79.27 | 78940238 | $127.36 | 78486737 | $254.00 | 78486892 | $67.50 |
| 78940184 | $150.11 | 78940239 | $89.00 | 78486738 | $60.00 | 78486915 | $1,845.44 |
| 78940185 | $61.50 | 78940240 | $5,648.00 | 78486740 | $480.00 | 78486917 | $44,440.37 |
| 78940188 | $51.42 | 78940242 | $751.80 | 78486741 | $2,287.68 | 78486918 | $32,874.59 |
| 78940189 | $49.23 | 78940243 | $11.50 | 78486757 | $10.25 | 78486919 | $219.83 |
| 78940190 | $51.01 | 78940246 | $8,900.00 | 78486758 | $1,372.68 | 78486920 | $28.70 |
| 78940191 | $8,900.00 | 78940247 | $708.35 | 78486759 | $8.10 | 78486924 | $4.10 |
| 78940192 | $81.21 | 78940248 | $8,900.00 | 78486763 | $1,737.63 | 78486926 | $16.40 |
| 78940193 | $8,900.00 | 78940249 | $8,900.00 | 78486768 | $9.00 | 78486927 | $69.70 |
| 78940194 | $5,247.50 | 250671798 | $241.65 | 78486770 | $787.50 | 78486928 | $180.00 |
| 78940195 | $1,062.18 | 250671801 | $1,440.00 | 78486771 | $36.90 | 78486933 | $1,449.90 |
| 78940198 | $514.42 | 250671812 | $3,024.00 | 78486773 | $32.75 | 78486946 | $604.00 |
| 78940199 | $87.48 | 250671813 | $225.00 | 78486778 | $26.65 | 78486950 | $3,479.40 |
| 78940200 | $424.61 | 250671814 | $6,119.64 | 78486783 | $180.00 | 78486951 | $2,152.80 |
| 78940201 | $269.16 | 250671816 | $2,268.00 | 78486785 | $380.64 | 78486952 | $504.00 |
| 78940203 | $56.07 | 250671844 | $82.00 | 78486787 | $42.72 | 78486957 | $45.00 |
| 78940204 | $147.35 | 250671845 | $99.00 | 78486790 | $36.00 | 78486959 | $10.80 |
| 78940205 | $311.09 | 268106421 | $380.60 | 78486792 | $27.00 | 78486960 | $90.00 |
| 78940206 | $372.77 | 268106422 | $300.50 | 78486793 | $191.47 | 78486963 | $630.00 |
| 78940207 | $479.99 | 268106423 | $2,007.60 | 78486797 | $492.30 | 78486964 | $1,808.22 |
| 78940208 | $162.12 | 268106424 | $4,450.00 | 78486810 | $360.00 | 78486965 | $630.00 |
| 78940209 | $425.42 | 268106425 | $3,580.40 | 78486812 | $17.90 | 78486968 | $55.20 |
| 78940210 | $101.46 | 268106426 | $4,450.00 | 78486816 | $45.00 | 78486970 | $18.00 |
| 78940211 | $110.36 | 268106427 | $359.95 | 78486818 | $360.00 | 78486971 | $36.90 |
| 78940212 | $75.65 | 268106428 | $168.80 | 78486819 | $9,491.45 | 78486972 | $391.20 |
| 78940213 | $136.04 | 268106429 | $4,040.00 | 78486820 | $1,142.26 | 78486973 | $4,952.53 |
| 78940214 | $156.17 | 268106430 | $234.00 | 78486822 | $1,191.60 | 78486974 | $1.78 |
| 78940215 | $122.82 | 268106431 | $3,592.80 | 78486845 | $917.10 | 78486977 | $543.19 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78486978 | $722.25 | 78492255 | $10,260.90 | 78492775 | $22.14 | 78493045 | $6.72 |
| 78486979 | $534.00 | 78492256 | $24,986.88 | 78492776 | $8.16 | 78493046 | $18.00 |
| 78486980 | $53,554.95 | 78492258 | $10,170.67 | 78492778 | $3.60 | 78493053 | $1.80 |
| 78486981 | $37,554.02 | 78492259 | $6,551.97 | 78492779 | $4.74 | 78493056 | $35,114.00 |
| 78486982 | $1,690.20 | 78492663 | $85.25 | 78492780 | $1.55 | 78493057 | $284.10 |
| 78486998 | $1,552.81 | 78492668 | $205.90 | 78492782 | $14.10 | 78493058 | $34.60 |
| 78486999 | $2,817.00 | 78492671 | $59,117.76 | 78492785 | $3.48 | 78493060 | $9.99 |
| 78487000 | $4,688.52 | 78492672 | $99.90 | 78492787 | $0.29 | 78493063 | $1.96 |
| 78487001 | $1,490.75 | 78492673 | $271.80 | 78492792 | $3.36 | 78493064 | $0.24 |
| 78487002 | $33,561.90 | 78492674 | $9,974.88 | 78492806 | $3.10 | 78493065 | $21.60 |
| 78487007 | $2,051.10 | 78492676 | $9,546.12 | 78492812 | $1.80 | 78493066 | $2.28 |
| 78487012 | $9,600.18 | 78492678 | $4,806.89 | 78492826 | $7.75 | 78493067 | $8.20 |
| 78487023 | $185,924.22 | 78492679 | $11,440.95 | 78492840 | $2.61 | 78493069 | $89.90 |
| 78487026 | $1,866.36 | 78492680 | $360.00 | 78492846 | $1.55 | 78493070 | $20.10 |
| 78487034 | $2,661.10 | 78492681 | $600.30 | 78492853 | $14.80 | 78493071 | $5.28 |
| 78487035 | $482.38 | 78492682 | $114,473.58 | 78492861 | $3.10 | 78493073 | $2.38 |
| 78487036 | $5,081.90 | 78492687 | $3,420.00 | 78492873 | $0.60 | 78493074 | $40.80 |
| 78487037 | $6,922.31 | 78492689 | $450.00 | 78492874 | $0.48 | 78493075 | $1.55 |
| 78487040 | $6,617.15 | 78492692 | $720.00 | 78492875 | $0.96 | 78493078 | $24.00 |
| 78487042 | $4,586.17 | 78492693 | $3,703.50 | 78492887 | $1.80 | 78493081 | $36.00 |
| 78487043 | $5,286.54 | 78492694 | $7,584.50 | 78492894 | $2.40 | 78493086 | $54.22 |
| 78487044 | $29,076.25 | 78492696 | $2,012.29 | 78492902 | $2.40 | 78493088 | $17.43 |
| 78487045 | $38,566.65 | 78492697 | $19,832.00 | 78492923 | $3.60 | 78493093 | $3.00 |
| 78487046 | $57,490.13 | 78492699 | $922.39 | 78492939 | $16.80 | 78493097 | $10.25 |
| 78487047 | $900.68 | 78492700 | $551.70 | 78492950 | $0.68 | 78493099 | $12.71 |
| 78487048 | $7,900.28 | 78492705 | $1,862.88 | 78492951 | $25.80 | 78493100 | $1.55 |
| 78487049 | $15,499.96 | 78492709 | $444.60 | 78492962 | $13.50 | 78493101 | $418.15 |
| 78487050 | $37,451.32 | 78492710 | $602.93 | 78492964 | $57.40 | 78493102 | $30.33 |
| 78487051 | $1,885.02 | 78492711 | $47.35 | 78492968 | $39.70 | 78493105 | $19.20 |
| 78487052 | $16,236.27 | 78492716 | $7,790.17 | 78492989 | $0.24 | 78493108 | $3.37 |
| 78487054 | $29,240.95 | 78492720 | $14,130.00 | 78492990 | $2.40 | 78493111 | $16.80 |
| 78487056 | $5,104.15 | 78492722 | $11,476.90 | 78492996 | $4.65 | 78493112 | $4.00 |
| 78487057 | $14,810.05 | 78492730 | $22,600.84 | 78492997 | $0.31 | 78493115 | $30.75 |
| 78487058 | $1,243.12 | 78492731 | $1,440.00 | 78493012 | $4.74 | 78493116 | $24.00 |
| 78487060 | $116,790.25 | 78492745 | $140.61 | 78493013 | $76.50 | 78493117 | $18.15 |
| 78487061 | $288.64 | 78492746 | $156,154.95 | 78493017 | $6.56 | 78493119 | $24.00 |
| 78487062 | $24,572.27 | 78492750 | $43,429.33 | 78493019 | $26.35 | 78493124 | $14.40 |
| 78487069 | $325.80 | 78492751 | $47,183.04 | 78493025 | $26.65 | 78493125 | $2.05 |
| 78487074 | $6,150.00 | 78492754 | $227,827.09 | 78493028 | $443.21 | 78493126 | $115.25 |
| 78487075 | $1,701.02 | 78492756 | $144,870.94 | 78493029 | $8.20 | 78493127 | $7.20 |
| 78487077 | $15,960.73 | 78492760 | $42,347.26 | 78493030 | $1.23 | 78493129 | $4.80 |
| 78492248 | $4,120.00 | 78492764 | $3,635.47 | 78493037 | $5.40 | 78493131 | $15.00 |
| 78492249 | $24,152.47 | 78492767 | $568.95 | 78493040 | $55.35 | 78493133 | $0.12 |
| 78492250 | $3,371.19 | 78492768 | $4,404.00 | 78493042 | $27.00 | 78493136 | $0.08 |
| 78492251 | $1,410.19 | 78492771 | $79,790.00 | 78493043 | $155.00 | 78493137 | $1.56 |
| 78492254 | $31,620.00 | 78492772 | $49.50 | 78493044 | $65.75 | 78493140 | $21.00 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78493142 | $0.60 | 78493262 | $38.79 | 78493391 | $2.05 | 78493487 | $16.40 |
| 78493143 | $16.80 | 78493263 | $47.90 | 78493395 | $2.05 | 78493488 | $108.00 |
| 78493144 | $80.11 | 78493264 | $10.25 | 78493396 | $4.80 | 78493490 | $43.05 |
| 78493145 | $3.24 | 78493265 | $33.20 | 78493398 | $7.75 | 78493493 | $36.00 |
| 78493149 | $7.20 | 78493267 | $10.85 | 78493400 | $13.95 | 78493497 | $12.30 |
| 78493150 | $548.28 | 78493268 | $57.10 | 78493401 | $0.24 | 78493509 | $49.95 |
| 78493151 | $13.55 | 78493269 | $51.25 | 78493406 | $4.50 | 78493511 | $12.30 |
| 78493157 | $6.60 | 78493270 | $78.00 | 78493408 | $9.00 | 78493513 | $49.50 |
| 78493158 | $60.30 | 78493271 | $120.95 | 78493409 | $4.50 | 78493514 | $360.00 |
| 78493161 | $5.67 | 78493272 | $30.38 | 78493411 | $4.50 | 78493515 | $22.55 |
| 78493162 | $1.20 | 78493273 | $22.25 | 78493412 | $9.00 | 78493516 | $6.15 |
| 78493163 | $14.40 | 78493274 | $22.55 | 78493413 | $4.50 | 78493517 | $22.50 |
| 78493164 | $37.40 | 78493275 | $44.25 | 78493414 | $4.50 | 78493522 | $20.50 |
| 78493165 | $7.20 | 78493276 | $31.20 | 78493416 | $4.50 | 78493524 | $9.00 |
| 78493166 | $28.80 | 78493277 | $72.96 | 78493417 | $9.00 | 78493530 | $84.60 |
| 78493167 | $91.90 | 78493279 | $30.00 | 78493424 | $4.50 | 78493534 | $54.00 |
| 78493168 | $58.20 | 78493280 | $17.60 | 78493425 | $4.50 | 78493536 | $75.85 |
| 78493173 | $34.35 | 78493281 | $6.06 | 78493426 | $4.50 | 78493538 | $40.50 |
| 78493175 | $4.51 | 78493282 | $31.50 | 78493427 | $0.36 | 78493539 | $4.10 |
| 78493176 | $7.78 | 78493286 | $57.85 | 78493431 | $3.60 | 78493540 | $20.50 |
| 78493177 | $18.00 | 78493289 | $34.65 | 78493433 | $7.20 | 78493541 | $32.75 |
| 78493178 | $1.20 | 78493290 | $116.80 | 78493434 | $7.44 | 78493542 | $11.92 |
| 78493180 | $30.75 | 78493293 | $36.00 | 78493435 | $117.05 | 78493543 | $2.05 |
| 78493181 | $18.84 | 78493302 | $30.75 | 78493436 | $85.84 | 78493544 | $23.60 |
| 78493183 | $9.02 | 78493307 | $45.10 | 78493437 | $12.30 | 78493545 | $28.70 |
| 78493184 | $10.25 | 78493309 | $40.50 | 78493438 | $8.68 | 78493546 | $4.80 |
| 78493185 | $34.10 | 78493311 | $54.25 | 78493442 | $62.55 | 78493548 | $112.50 |
| 78493187 | $5.40 | 78493319 | $23.40 | 78493443 | $8.48 | 78493549 | $63.05 |
| 78493188 | $4.10 | 78493321 | $73.87 | 78493444 | $18.45 | 78493550 | $18.00 |
| 78493199 | $8,190.00 | 78493329 | $0.36 | 78493445 | $149.25 | 78493551 | $11.40 |
| 78493206 | $0.96 | 78493331 | $165.54 | 78493447 | $6.16 | 78493553 | $81.00 |
| 78493212 | $77.40 | 78493334 | $361.05 | 78493450 | $170.20 | 78493556 | $26.69 |
| 78493220 | $43.80 | 78493335 | $7.20 | 78493454 | $58.90 | 78493557 | $13.50 |
| 78493222 | $7.38 | 78493336 | $18.18 | 78493455 | $20.30 | 78493558 | $73.95 |
| 78493225 | $6.97 | 78493344 | $4.50 | 78493456 | $125.05 | 78493559 | $6.15 |
| 78493233 | $36.00 | 78493348 | $4.10 | 78493461 | $13.50 | 78493560 | $18.90 |
| 78493234 | $13.50 | 78493353 | $43.05 | 78493463 | $27.00 | 78493563 | $7.20 |
| 78493237 | $3.60 | 78493361 | $131.40 | 78493464 | $45.00 | 78493566 | $27.00 |
| 78493239 | $12.60 | 78493366 | $11.48 | 78493467 | $54.00 | 78493568 | $54.00 |
| 78493246 | $52.50 | 78493368 | $303.40 | 78493468 | $18.00 | 78493571 | $32.80 |
| 78493252 | $77.50 | 78493372 | $32.80 | 78493470 | $57.81 | 78493572 | $36.00 |
| 78493257 | $6.15 | 78493374 | $4.10 | 78493471 | $13.50 | 78493575 | $17.01 |
| 78493258 | $251.40 | 78493375 | $63.65 | 78493478 | $31.50 | 78493579 | $31.50 |
| 78493259 | $55.35 | 78493382 | $6.15 | 78493479 | $72.00 | 78493580 | $125.60 |
| 78493260 | $46.80 | 78493384 | $13.50 | 78493485 | $13.50 | 78493581 | $10.25 |
| 78493261 | $1.92 | 78493385 | $6.30 | 78493486 | $22.83 | 78493583 | $27.00 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78493584 | $36.00 | 78493744 | $10.25 | 78493902 | $1,480.50 | 78494076 | $143.50 |
| 78493591 | $1.23 | 78493751 | $20.70 | 78493903 | $103.50 | 78494082 | $19.95 |
| 78493600 | $2.05 | 78493757 | $5.74 | 78493906 | $14.35 | 78494083 | $10.25 |
| 78493601 | $55.75 | 78493760 | $22.50 | 78493909 | $12.30 | 78494091 | $9.00 |
| 78493602 | $26.65 | 78493768 | $18.00 | 78493910 | $9.22 | 78494093 | $26.40 |
| 78493605 | $6.15 | 78493770 | $12.30 | 78493911 | $12.30 | 78494094 | $14.35 |
| 78493606 | $82.00 | 78493775 | $9.02 | 78493912 | $23.40 | 78494098 | $20.50 |
| 78493610 | $68.40 | 78493778 | $21.30 | 78493924 | $18.00 | 78494099 | $4.10 |
| 78493611 | $7.20 | 78493779 | $16.40 | 78493931 | $265.50 | 78494104 | $8.10 |
| 78493612 | $27.00 | 78493782 | $40.50 | 78493934 | $32.80 | 78494105 | $40.50 |
| 78493615 | $3.00 | 78493789 | $0.41 | 78493939 | $10.25 | 78494110 | $14.35 |
| 78493617 | $6.15 | 78493795 | $7.21 | 78493942 | $146.40 | 78494115 | $12.30 |
| 78493618 | $10.25 | 78493796 | $10.82 | 78493943 | $29.45 | 78494116 | $6.15 |
| 78493624 | $18.45 | 78493800 | $10.25 | 78493945 | $301.35 | 78494117 | $2.05 |
| 78493625 | $4.51 | 78493804 | $90.20 | 78493950 | $33.75 | 78494119 | $6.56 |
| 78493629 | $22.50 | 78493805 | $27.00 | 78493952 | $6.15 | 78494125 | $20.50 |
| 78493634 | $378.00 | 78493809 | $8.20 | 78493954 | $8.90 | 78494126 | $8.20 |
| 78493637 | $18.86 | 78493812 | $8.20 | 78493956 | $4.10 | 78494127 | $9.00 |
| 78493638 | $7.20 | 78493814 | $10.25 | 78493960 | $4.10 | 78494129 | $40.50 |
| 78493640 | $5.76 | 78493817 | $22.50 | 78493961 | $4.50 | 78494130 | $20.50 |
| 78493645 | $30.34 | 78493818 | $149.00 | 78493964 | $24.89 | 78494133 | $4.50 |
| 78493647 | $71.85 | 78493819 | $104.55 | 78493967 | $8.20 | 78494134 | $6.15 |
| 78493648 | $24.50 | 78493821 | $49.60 | 78493970 | $30.75 | 78494137 | $34.85 |
| 78493649 | $6.15 | 78493837 | $13.80 | 78493977 | $4.10 | 78494138 | $8.61 |
| 78493656 | $55.75 | 78493840 | $47.15 | 78493978 | $43.05 | 78494139 | $6.15 |
| 78493657 | $18.45 | 78493841 | $30.40 | 78493980 | $99.22 | 78494143 | $11.07 |
| 78493661 | $11.70 | 78493842 | $6.15 | 78493985 | $27.40 | 78494144 | $142.10 |
| 78493667 | $38.70 | 78493843 | $35.10 | 78493987 | $34.80 | 78494145 | $10.80 |
| 78493668 | $150.05 | 78493844 | $4.10 | 78494003 | $12.30 | 78494146 | $18.45 |
| 78493670 | $6.15 | 78493845 | $6.15 | 78494004 | $9.00 | 78494147 | $36.00 |
| 78493675 | $13.94 | 78493850 | $4.92 | 78494007 | $49.50 | 78494148 | $43.05 |
| 78493680 | $13.12 | 78493851 | $18.90 | 78494010 | $8.20 | 78494151 | $18.45 |
| 78493682 | $55.35 | 78493852 | $23.25 | 78494012 | $6.55 | 78494152 | $4.10 |
| 78493691 | $6.15 | 78493853 | $6.24 | 78494014 | $4.10 | 78494155 | $8.20 |
| 78493693 | $14.40 | 78493855 | $18.45 | 78494020 | $6.55 | 78494156 | $10.25 |
| 78493699 | $56.70 | 78493857 | $40.50 | 78494023 | $15.85 | 78494159 | $8.10 |
| 78493701 | $59.45 | 78493858 | $27.00 | 78494024 | $4.80 | 78494160 | $24.60 |
| 78493710 | $6.97 | 78493859 | $21.60 | 78494027 | $8.20 | 78494163 | $4.51 |
| 78493714 | $22.55 | 78493868 | $24.60 | 78494028 | $8.20 | 78494169 | $18.45 |
| 78493716 | $8.20 | 78493873 | $18.45 | 78494036 | $36.90 | 78494175 | $9.60 |
| 78493717 | $135.00 | 78493876 | $18.00 | 78494041 | $8.20 | 78494186 | $11.07 |
| 78493720 | $29.93 | 78493881 | $4.10 | 78494042 | $22.55 | 78494189 | $22.50 |
| 78493721 | $3.60 | 78493890 | $10.25 | 78494043 | $129.15 | 78494192 | $40.50 |
| 78493725 | $38.95 | 78493891 | $12.30 | 78494049 | $4.45 | 78494194 | $8.20 |
| 78493726 | $8.90 | 78493894 | $85.50 | 78494055 | $9.00 | 78494195 | $13.53 |
| 78493736 | $10.85 | 78493896 | $22.50 | 78494074 | $27.00 | 78494196 | $22.50 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78494199 | $6.48 | 78494274 | $63.14 | 78494420 | $24.60 | 78494554 | $13.50 |
| 78494203 | $6.55 | 78494275 | $18.45 | 78494426 | $11.70 | 78494556 | $9.00 |
| 78494206 | $15.81 | 78494276 | $22.50 | 78494428 | $27.00 | 78494557 | $9.00 |
| 78494207 | $158.40 | 78494279 | $4.50 | 78494430 | $3.60 | 78494560 | $16.40 |
| 78494211 | $9.00 | 78494281 | $6.15 | 78494432 | $67.50 | 78494561 | $3.69 |
| 78494215 | $27.00 | 78494285 | $53.30 | 78494438 | $29.75 | 78494564 | $27.00 |
| 78494216 | $10.25 | 78494288 | $9.90 | 78494439 | $18.00 | 78494567 | $9.00 |
| 78494218 | $4.10 | 78494294 | $4.50 | 78494440 | $8.20 | 78494571 | $4.50 |
| 78494220 | $2.70 | 78494302 | $67.50 | 78494442 | $13.50 | 78494574 | $4.50 |
| 78494225 | $13.00 | 78494305 | $27.00 | 78494444 | $45.00 | 78494575 | $0.48 |
| 78494226 | $10.95 | 78494306 | $49.50 | 78494446 | $6.15 | 78494578 | $57.40 |
| 78494227 | $8.20 | 78494307 | $8.10 | 78494447 | $35.60 | 78494579 | $2.46 |
| 78494228 | $9.00 | 78494308 | $7.20 | 78494449 | $9.00 | 78494590 | $13.10 |
| 78494229 | $9.00 | 78494309 | $13.50 | 78494450 | $6.30 | 78494594 | $30.75 |
| 78494230 | $10.95 | 78494310 | $5.40 | 78494453 | $13.50 | 78494596 | $2.87 |
| 78494231 | $10.95 | 78494312 | $4.50 | 78494454 | $9.00 | 78494598 | $207.00 |
| 78494232 | $13.00 | 78494313 | $4.50 | 78494456 | $9.90 | 78494599 | $9.60 |
| 78494234 | $6.15 | 78494314 | $18.00 | 78494457 | $27.00 | 78494604 | $33.30 |
| 78494236 | $12.94 | 78494316 | $13.12 | 78494464 | $4.50 | 78494606 | $141.45 |
| 78494237 | $46.44 | 78494318 | $22.50 | 78494465 | $9.00 | 78494607 | $243.00 |
| 78494238 | $9.00 | 78494319 | $9.00 | 78494466 | $9.00 | 78494610 | $36.00 |
| 78494239 | $23.90 | 78494320 | $4.92 | 78494467 | $12.30 | 78494616 | $8.20 |
| 78494240 | $63.10 | 78494322 | $1.64 | 78494469 | $2.05 | 78494620 | $12.00 |
| 78494242 | $4.50 | 78494329 | $27.00 | 78494470 | $22.55 | 78494630 | $14.80 |
| 78494243 | $5.30 | 78494332 | $9.00 | 78494474 | $13.50 | 78494631 | $15.17 |
| 78494245 | $14.35 | 78494342 | $5.28 | 78494479 | $147.60 | 78494635 | $5.74 |
| 78494246 | $740.89 | 78494343 | $139.50 | 78494485 | $1.23 | 78494640 | $42.84 |
| 78494247 | $10.95 | 78494344 | $26.65 | 78494488 | $1.23 | 78494643 | $2.40 |
| 78494249 | $22.25 | 78494348 | $6.30 | 78494491 | $7.20 | 78494644 | $14.40 |
| 78494251 | $13.10 | 78494349 | $18.00 | 78494492 | $14.35 | 78494647 | $12.00 |
| 78494253 | $9.00 | 78494355 | $36.00 | 78494505 | $4.92 | 78494648 | $3.00 |
| 78494254 | $46.80 | 78494358 | $63.69 | 78494507 | $20.50 | 78494649 | $10.25 |
| 78494255 | $22.70 | 78494369 | $13.50 | 78494512 | $1.64 | 78494650 | $4.45 |
| 78494256 | $8.20 | 78494375 | $45.10 | 78494513 | $4.10 | 78494651 | $10.25 |
| 78494257 | $7.38 | 78494376 | $13.50 | 78494520 | $9.00 | 78494652 | $4.80 |
| 78494258 | $53.05 | 78494384 | $1.64 | 78494522 | $4.50 | 78494653 | $4.80 |
| 78494259 | $0.41 | 78494387 | $2.05 | 78494528 | $12.30 | 78494655 | $3.84 |
| 78494260 | $14.40 | 78494388 | $3.60 | 78494530 | $3.28 | 78494656 | $1.20 |
| 78494261 | $9.60 | 78494393 | $96.35 | 78494535 | $50.00 | 78494659 | $1.80 |
| 78494262 | $6.15 | 78494397 | $18.00 | 78494538 | $9.00 | 78494660 | $0.24 |
| 78494263 | $2.88 | 78494399 | $54.00 | 78494543 | $3.60 | 78494661 | $0.82 |
| 78494264 | $6.90 | 78494401 | $12.30 | 78494544 | $6.30 | 78494663 | $82.00 |
| 78494265 | $56.40 | 78494407 | $22.50 | 78494545 | $5.40 | 78494664 | $16.80 |
| 78494266 | $0.33 | 78494409 | $13.50 | 78494547 | $8.20 | 78494665 | $14.35 |
| 78494269 | $18.00 | 78494413 | $3.60 | 78494548 | $8.20 | 78494666 | $8.20 |
| 78494270 | $6.15 | 78494416 | $10.80 | 78494552 | $8.20 | 78494667 | $24.72 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78494668 | $1.78 | 78494759 | $14.40 | 78494994 | $716.00 | 78495164 | $11,747.52 |
| 78494669 | $9.60 | 78494768 | $26.65 | 78494995 | $14,640.33 | 78495170 | $3,820.00 |
| 78494675 | $28.00 | 78494782 | $15.17 | 78494997 | $1,216.80 | 78495175 | $192.00 |
| 78494676 | $6.15 | 78494784 | $3.28 | 78494998 | $888.30 | 78495177 | $1,300.32 |
| 78494677 | $24.60 | 78494789 | $26.65 | 78495000 | $1,155.25 | 78495178 | $2,004.00 |
| 78494679 | $7.20 | 78494795 | $22.55 | 78495001 | $5,728.04 | 78495183 | $146.40 |
| 78494681 | $4.78 | 78494802 | $12.00 | 78495002 | $3,116.73 | 78495186 | $1,780.00 |
| 78494684 | $2.05 | 78494803 | $1.90 | 78495003 | $5,348.85 | 78495191 | $267.00 |
| 78494687 | $136.75 | 78494807 | $205.00 | 78495005 | $1,519.23 | 78495195 | $178.00 |
| 78494690 | $10.25 | 78494809 | $17.80 | 78495006 | $1,053.41 | 78495216 | $1,644.00 |
| 78494691 | $10.25 | 78494813 | $34,870.81 | 78495007 | $1,446.32 | 78495219 | $133.50 |
| 78494692 | $117.00 | 78494820 | $2.89 | 78495008 | $37,054.92 | 78495223 | $445.00 |
| 78494697 | $87.55 | 78494825 | $272.00 | 78495030 | $0.49 | 78495225 | $356.00 |
| 78494700 | $8.20 | 78494826 | $3,000.00 | 78495037 | $10,948.18 | 78495231 | $178.00 |
| 78494702 | $4.32 | 78494831 | $5,840.00 | 78495038 | $75.75 | 78495233 | $289.25 |
| 78494703 | $2.40 | 78494833 | $900.00 | 78495039 | $96.00 | 78495236 | $6,850.00 |
| 78494705 | $6.09 | 78494839 | $38,129.76 | 78495048 | $16.20 | 78495244 | $1,068.00 |
| 78494710 | $0.24 | 78494847 | $615.00 | 78495049 | $2,573.10 | 78495249 | $1,780.00 |
| 78494711 | $7.38 | 78494854 | $0.25 | 78495050 | $1,359.90 | 78495258 | $178.00 |
| 78494712 | $18.45 | 78494860 | $151.50 | 78495052 | $92,857.76 | 78495260 | $222.50 |
| 78494713 | $16.40 | 78494864 | $35,230.57 | 78495053 | $588.48 | 78495264 | $178.00 |
| 78494714 | $8.20 | 78494865 | $912.55 | 78495056 | $113,771.18 | 78495267 | $422.75 |
| 78494715 | $14.35 | 78494866 | $11,716.50 | 78495058 | $2,332.66 | 78495287 | $289.25 |
| 78494716 | $49.20 | 78494867 | $924,961.47 | 78495059 | $3,008.22 | 78495292 | $89.00 |
| 78494717 | $54.00 | 78494868 | $13,422.43 | 78495060 | $2,460.78 | 78495296 | $178.00 |
| 78494719 | $1.44 | 78494869 | $44,406.60 | 78495061 | $31,379.55 | 78495299 | $178.00 |
| 78494721 | $4.45 | 78494870 | $21,943.90 | 78495063 | $43,739.58 | 78495316 | $356.00 |
| 78494722 | $26.40 | 78494871 | $29,257.24 | 78495068 | $53,238.77 | 78495322 | $623.00 |
| 78494724 | $2.05 | 78494873 | $1,703.52 | 78495069 | $121,433.98 | 78495334 | $267.00 |
| 78494732 | $0.48 | 78494874 | $564,059.77 | 78495071 | $679,369.39 | 78495343 | $556.25 |
| 78494733 | $1.80 | 78494875 | $1,427,275.21 | 78495072 | $33,637.56 | 78495355 | $89.00 |
| 78494734 | $16.80 | 78494876 | $40,417.74 | 78495073 | $3,488.28 | 78495359 | $600.00 |
| 78494736 | $0.95 | 78494878 | $12,512.70 | 78495076 | $96.00 | 78495361 | $178.00 |
| 78494740 | $2.40 | 78494879 | $2,637.36 | 78495084 | $4.51 | 78495369 | $178.00 |
| 78494741 | $12.00 | 78494880 | $56.70 | 78495092 | $1,350.00 | 78495374 | $623.00 |
| 78494742 | $0.96 | 78494883 | $297.80 | 78495098 | $30,722.00 | 78495376 | $1,095.00 |
| 78494743 | $2.40 | 78494885 | $187.30 | 78495104 | $174,900.00 | 78495380 | $1,335.00 |
| 78494744 | $123.69 | 78494904 | $148.90 | 78495106 | $178.00 | 78495391 | $244.75 |
| 78494746 | $158.85 | 78494915 | $505.00 | 78495108 | $445.00 | 78495399 | $890.00 |
| 78494747 | $2.05 | 78494946 | $90.00 | 78495113 | $4.00 | 78495400 | $89.00 |
| 78494748 | $33.55 | 78494954 | $180.00 | 78495120 | $549.00 | 78495401 | $890.00 |
| 78494749 | $12.00 | 78494956 | $309.48 | 78495141 | $179.00 | 78495402 | $400.50 |
| 78494752 | $13.35 | 78494960 | $19,728.00 | 78495152 | $45.00 | 78495425 | $180.00 |
| 78494756 | $7.20 | 78494976 | $32.40 | 78495153 | $410.00 | 78495442 | $267.00 |
| 78494757 | $14.35 | 78494977 | $801.34 | 78495162 | $84.96 | 78495444 | $290.50 |
| 78494758 | $22.80 | 78494987 | $120.00 | 78495163 | $9,624.96 | 78495451 | $65.50 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78495452 | $223.75 | 78495602 | $1,370.00 | 78495793 | $90.00 | 78496136 | $180.00 |
| 78495453 | $712.00 | 78495604 | $356.00 | 78495798 | $112.50 | 78496163 | $953.00 |
| 78495459 | $902.00 | 78495606 | $268.50 | 78495801 | $720.00 | 78496178 | $450.00 |
| 78495461 | $22,042.58 | 78495610 | $81.00 | 78495808 | $5,493.51 | 78496179 | $780.48 |
| 78495462 | $268.00 | 78495612 | $89.00 | 78495867 | $45.00 | 78496180 | $493.92 |
| 78495469 | $357.25 | 78495613 | $111.25 | 78495872 | $1,218.00 | 78496184 | $720.00 |
| 78495473 | $44.50 | 78495622 | $205.95 | 78495873 | $2,880.00 | 78496188 | $0.21 |
| 78495476 | $89.50 | 78495623 | $268.00 | 78495874 | $14,798.00 | 78496193 | $819.00 |
| 78495478 | $89.00 | 78495624 | $89.00 | 78495886 | $72.00 | 78496206 | $126.85 |
| 78495487 | $215.00 | 78495628 | $400.50 | 78495887 | $18.00 | 78496212 | $59,673.58 |
| 78495500 | $320.40 | 78495634 | $179.00 | 78495902 | $45.00 | 78496217 | $360.00 |
| 78495501 | $217.85 | 78495639 | $1,246.00 | 78495907 | $10.25 | 78496224 | $277.20 |
| 78495503 | $312.75 | 78495640 | $41.00 | 78495952 | $178.00 | 78496228 | $2,470.97 |
| 78495506 | $51.50 | 78495645 | $315.00 | 78495953 | $410.00 | 78496232 | $9.00 |
| 78495509 | $371.50 | 78495648 | $890.00 | 78495966 | $3,170.52 | 78496235 | $270.00 |
| 78495511 | $134.00 | 78495653 | $445.00 | 78495973 | $10.66 | 78496236 | $15.84 |
| 78495512 | $495.50 | 78495654 | $447.50 | 78495984 | $445.00 | 78496249 | $139.40 |
| 78495514 | $89.00 | 78495660 | $534.00 | 78495988 | $125.30 | 78496250 | $64.42 |
| 78495516 | $161.50 | 78495662 | $267.00 | 78495997 | $27.00 | 78496270 | $1,135.00 |
| 78495518 | $491.25 | 78495666 | $534.00 | 78496001 | $10,842.72 | 78496275 | $890.00 |
| 78495520 | $402.75 | 78495667 | $178.00 | 78496003 | $528.00 | 78496283 | $1,733.54 |
| 78495521 | $63.85 | 78495668 | $16,380.00 | 78496004 | $10,205.52 | 78496294 | $234.90 |
| 78495527 | $178.00 | 78495672 | $1,557.50 | 78496006 | $180.96 | 78496296 | $2,621.54 |
| 78495529 | $1,230.00 | 78495676 | $178.00 | 78496007 | $96.00 | 78496297 | $820.00 |
| 78495531 | $95.50 | 78495688 | $142.40 | 78496008 | $1,347.72 | 78496308 | $2,328.00 |
| 78495532 | $111.25 | 78495692 | $623.00 | 78496011 | $144.00 | 78496317 | $1,248.00 |
| 78495533 | $268.00 | 78495697 | $162.72 | 78496016 | $220.00 | 78496323 | $146.98 |
| 78495534 | $312.50 | 78495699 | $1,557.50 | 78496021 | $111.25 | 78496340 | $12.00 |
| 78495542 | $3,744.75 | 78495703 | $890.00 | 78496026 | $151.50 | 78496347 | $763.32 |
| 78495544 | $178.00 | 78495708 | $623.00 | 78496027 | $191.00 | 78496354 | $82.08 |
| 78495550 | $558.00 | 78495714 | $1,500.60 | 78496030 | $659.80 | 78496357 | $27.50 |
| 78495553 | $267.00 | 78495718 | $450.00 | 78496032 | $151.50 | 78496362 | $151.20 |
| 78495554 | $66.75 | 78495727 | $102.35 | 78496037 | $282.50 | 78496366 | $646.56 |
| 78495555 | $307.50 | 78495731 | $623.00 | 78496050 | $1,520.00 | 78496367 | $82.50 |
| 78495558 | $134.25 | 78495732 | $90.00 | 78496056 | $1,780.00 | 78496369 | $257.50 |
| 78495560 | $1,093.75 | 78495733 | $178.00 | 78496070 | $178.50 | 78496371 | $7,542.00 |
| 78495561 | $45.00 | 78495734 | $45.00 | 78496072 | $72.00 | 78496379 | $89.00 |
| 78495562 | $559.25 | 78495736 | $890.00 | 78496090 | $2,146.50 | 78496389 | $504.34 |
| 78495563 | $890.00 | 78495737 | $895.00 | 78496094 | $89.46 | 78496406 | $50,998.00 |
| 78495570 | $556.25 | 78495744 | $225.00 | 78496100 | $152.10 | 78496412 | $212.94 |
| 78495576 | $445.00 | 78495749 | $623.00 | 78496107 | $626.50 | 78496413 | $184.86 |
| 78495578 | $45.00 | 78495750 | $180.00 | 78496118 | $46.80 | 78496414 | $381.42 |
| 78495580 | $2,225.00 | 78495757 | $2,808.00 | 78496119 | $245.75 | 78496415 | $521.82 |
| 78495581 | $316.32 | 78495781 | $17.90 | 78496128 | $427.50 | 78496416 | $339.30 |
| 78495586 | $137.00 | 78495783 | $23.52 | 78496131 | $125.00 | 78496417 | $329.94 |
| 78495588 | $223.75 | 78495788 | $82.00 | 78496135 | $4.45 | 78496418 | $294.84 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78496436 | $1,273.50 | 78496619 | $720.00 | 78496906 | $7,801.56 | 78500978 | $18.08 |
| 78496437 | $7.02 | 78496621 | $10,028.31 | 78496915 | $1,084.32 | 78500979 | $9.12 |
| 78496439 | $7,876.80 | 78496623 | $686.73 | 78593190 | $3,852.00 | 78500980 | $8.08 |
| 78496446 | $5,726.88 | 78496625 | $1,154.09 | 250671805 | $531,771.27 | 78500981 | $7.12 |
| 78496447 | $3,732.48 | 78496626 | $15,785.20 | 250671806 | $469.00 | 78500982 | $4.80 |
| 78496449 | $8.10 | 78496636 | $258.56 | 250671815 | $90.00 | 78500986 | $4.32 |
| 78496458 | $33,730.11 | 78496637 | $24.80 | 250671878 | $4,480.00 | 78500988 | $23.87 |
| 78496467 | $30,037.52 | 78496658 | $514.00 | 250671879 | $356.00 | 78500989 | $72.68 |
| 78496468 | $47,676.78 | 78496660 | $509.04 | 250671880 | $960.00 | 78500991 | $98.67 |
| 78496479 | $4,266.00 | 78496677 | $55,123.43 | 250671921 | $6,835.68 | 78500992 | $12.48 |
| 78496481 | $149.79 | 78496678 | $208.80 | 250671922 | $13,500.00 | 78500993 | $17.80 |
| 78496484 | $55,978.56 | 78496679 | $177.30 | 250671933 | $540.00 | 78500994 | $110.00 |
| 78496487 | $10.25 | 78496690 | $41.00 | 250671957 | $1,216.80 | 78500995 | $18.35 |
| 78496488 | $1,061.36 | 78496699 | $18.00 | 250671958 | $3,066.55 | 78500996 | $10.68 |
| 78496489 | $15,396.74 | 78496703 | $82.00 | 250671959 | $17,774.62 | 78500997 | $99.33 |
| 78496490 | $22.56 | 78496711 | $90.00 | 250671965 | $8,100.00 | 78500998 | $175.42 |
| 78496492 | $358.00 | 78496725 | $492.00 | 250671979 | $132.96 | 78500999 | $360.00 |
| 78496501 | $30,805.62 | 78496736 | $241.32 | 268106454 | $11,087.35 | 78501000 | $27.51 |
| 78496502 | $1,611.00 | 78496751 | $24.33 | 268106455 | $2,733.05 | 78501001 | $117.90 |
| 78496506 | $558.24 | 78496752 | $30,108.37 | 268106456 | $2,733.05 | 78501003 | $15.13 |
| 78496507 | $31.68 | 78496761 | $0.37 | 268106457 | $5,450.00 | 78501004 | $20.00 |
| 78496509 | $80,144.57 | 78496770 | $533.70 | 268106458 | $13,200.00 | 78501005 | $27.74 |
| 78496512 | $119,223.89 | 78496771 | $1,098.90 | 268106459 | $10,580.00 | 78501006 | $13.90 |
| 78496516 | $246.78 | 78496773 | $459.00 | 268106461 | $203.00 | 78501007 | $6.71 |
| 78496518 | $122,282.97 | 78496774 | $15,961.26 | 268106463 | $2,159.89 | 78501009 | $12.41 |
| 78496519 | $2,312.10 | 78496775 | $117.00 | 268106465 | $35,600.00 | 78501010 | $31.09 |
| 78496520 | $1,627.20 | 78496794 | $1,440.00 | 250671947 | $21,259,322.57 | 78501014 | $10.56 |
| 78496521 | $3,095.85 | 78496801 | $9,376.21 | 268103122 | $132.96 | 78501015 | $18.28 |
| 78496524 | $18.86 | 78496806 | $506.70 | 268106467 | $3.00 | 78501016 | $6.71 |
| 78496529 | $4,570.20 | 78496813 | $179.10 | 268106469 | $2,725.00 | 78501017 | $8.49 |
| 78496530 | $2,692.80 | 78496815 | $90.00 | 268106470 | $144.00 | 78501018 | $144.00 |
| 78496531 | $27,179.38 | 78496816 | $66.24 | 268106472 | $518.40 | 78501019 | $112.50 |
| 78496533 | $30,785.72 | 78496825 | $240.00 | 268106473 | $829.20 | 78501020 | $126.00 |
| 78496534 | $1,181.70 | 78496835 | $90.00 | 78500952 | $8.01 | 78501021 | $18.29 |
| 78496535 | $2,906.10 | 78496841 | $6,570.00 | 78500955 | $13.35 | 78501022 | $3.56 |
| 78496536 | $58.50 | 78496842 | $890.00 | 78500956 | $954.00 | 78501023 | $2.74 |
| 78496538 | $4,530.60 | 78496844 | $89.00 | 78500958 | $1,170.00 | 78501025 | $281.50 |
| 78496540 | $8,637.45 | 78496873 | $1,737.63 | 78500959 | $487.00 | 78501026 | $404.00 |
| 78496544 | $268.20 | 78496877 | $45,623.67 | 78500960 | $5.82 | 78501027 | $640.00 |
| 78496566 | $90,977.76 | 78496883 | $40.32 | 78500961 | $4.32 | 78501028 | $1,401.00 |
| 78496571 | $82.41 | 78496885 | $73,831.46 | 78500966 | $7.12 | 78501029 | $268.00 |
| 78496579 | $98.79 | 78496886 | $18,082.12 | 78500967 | $19.68 | 78501030 | $1,188.00 |
| 78496591 | $30,729.60 | 78496889 | $87,699.15 | 78500969 | $50.46 | 78501032 | $8.01 |
| 78496601 | $303.00 | 78496892 | $37,156.80 | 78500971 | $31.22 | 78501033 | $515.00 |
| 78496614 | $334.62 | 78496893 | $341,961.12 | 78500972 | $7.12 | 78501036 | $10.41 |
| 78496617 | $19.74 | 78496904 | $12,338.04 | 78500974 | $12.00 | 78501037 | $5.76 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78501038 | $16.10 | 78501110 | $99.36 | 78501185 | $576.00 | 78501270 | $14.25 |
| 78501039 | $12.46 | 78501113 | $623.00 | 78501186 | $756.00 | 78501271 | $21.98 |
| 78501042 | $19.63 | 78501114 | $623.00 | 78501187 | $1,726.00 | 78501273 | $7.12 |
| 78501043 | $12.26 | 78501115 | $7.60 | 78501189 | $38.00 | 78501275 | $18.76 |
| 78501044 | $157.50 | 78501116 | $19.58 | 78501190 | $7.12 | 78501276 | $18.85 |
| 78501045 | $1,910.00 | 78501118 | $145.08 | 78501193 | $6.23 | 78501278 | $834.85 |
| 78501048 | $63.47 | 78501120 | $818.50 | 78501194 | $112.50 | 78501279 | $6.72 |
| 78501050 | $13.35 | 78501121 | $115.20 | 78501196 | $74.88 | 78501281 | $113.03 |
| 78501052 | $3,712.00 | 78501124 | $864.00 | 78501203 | $7.12 | 78501282 | $16.50 |
| 78501055 | $14.79 | 78501127 | $8.01 | 78501206 | $1,460.68 | 78501284 | $119.93 |
| 78501056 | $11.23 | 78501128 | $7.60 | 78501207 | $5,224.00 | 78501285 | $31.15 |
| 78501057 | $14.11 | 78501129 | $2,340.00 | 78501208 | $4,055.00 | 78501287 | $9.79 |
| 78501059 | $355.76 | 78501130 | $720.00 | 78501211 | $14.35 | 78501288 | $27.00 |
| 78501060 | $113.84 | 78501131 | $2.40 | 78501213 | $123.17 | 78501289 | $107.42 |
| 78501063 | $1,846.55 | 78501132 | $4.80 | 78501214 | $2,874.70 | 78501290 | $8.49 |
| 78501064 | $12.66 | 78501133 | $25.01 | 78501215 | $90.72 | 78501291 | $99.68 |
| 78501065 | $13.42 | 78501134 | $4.92 | 78501217 | $215.23 | 78501293 | $15.13 |
| 78501067 | $151.50 | 78501137 | $57.18 | 78501218 | $17.05 | 78501294 | $10.06 |
| 78501068 | $382.00 | 78501138 | $0.96 | 78501219 | $4.32 | 78501295 | $28.14 |
| 78501069 | $2.88 | 78501143 | $7.12 | 78501223 | $62.10 | 78501296 | $21.36 |
| 78501070 | $5,650.00 | 78501144 | $8.90 | 78501224 | $152.00 | 78501298 | $6.72 |
| 78501071 | $1,620.00 | 78501146 | $23.00 | 78501225 | $74.90 | 78501305 | $234.00 |
| 78501073 | $12.12 | 78501147 | $180.00 | 78501226 | $145.08 | 78501306 | $1,890.00 |
| 78501074 | $360.00 | 78501148 | $540.00 | 78501227 | $521.78 | 78501307 | $20.95 |
| 78501075 | $106.11 | 78501151 | $15,510.00 | 78501228 | $59.91 | 78501308 | $1,404.00 |
| 78501076 | $18,000.00 | 78501156 | $599.04 | 78501230 | $22.32 | 78501309 | $585.00 |
| 78501077 | $88.58 | 78501159 | $17.80 | 78501232 | $742.50 | 78501310 | $45.00 |
| 78501078 | $29.09 | 78501160 | $17.79 | 78501235 | $720.00 | 78501311 | $4.32 |
| 78501079 | $421.17 | 78501161 | $4.32 | 78501236 | $82.00 | 78501312 | $7.60 |
| 78501080 | $2,286.54 | 78501162 | $7.46 | 78501238 | $4.32 | 78501313 | $17.39 |
| 78501083 | $15.06 | 78501163 | $13.12 | 78501240 | $3,510.00 | 78501314 | $3,600.00 |
| 78501084 | $29.17 | 78501164 | $5.28 | 78501241 | $7,070.00 | 78501315 | $8.01 |
| 78501086 | $1,173.00 | 78501165 | $6.24 | 78501245 | $8.01 | 78501317 | $100.80 |
| 78501088 | $13.44 | 78501166 | $8.16 | 78501246 | $28.14 | 78501318 | $881.00 |
| 78501091 | $92.16 | 78501167 | $4.80 | 78501247 | $8.90 | 78501319 | $206.00 |
| 78501092 | $46.56 | 78501168 | $4.80 | 78501249 | $476.82 | 78501320 | $9.79 |
| 78501093 | $24.00 | 78501169 | $9.79 | 78501251 | $46.93 | 78501322 | $11.57 |
| 78501094 | $1,474.20 | 78501171 | $70.93 | 78501252 | $5.28 | 78501325 | $8.08 |
| 78501096 | $10.75 | 78501172 | $38.44 | 78501253 | $8.01 | 78501326 | $7.68 |
| 78501097 | $246.00 | 78501176 | $4,362.51 | 78501257 | $19.17 | 78501327 | $37.93 |
| 78501099 | $7.12 | 78501177 | $526.38 | 78501258 | $13.22 | 78501328 | $38.98 |
| 78501100 | $64.90 | 78501178 | $5,469.09 | 78501259 | $357.55 | 78501330 | $2,187.00 |
| 78501105 | $11.64 | 78501181 | $10.08 | 78501261 | $90.00 | 78501331 | $655.00 |
| 78501106 | $702.00 | 78501182 | $135.00 | 78501267 | $19.65 | 78501332 | $425.75 |
| 78501107 | $3,146.50 | 78501183 | $5.34 | 78501268 | $33.34 | 78501333 | $4.80 |
| 78501108 | $257.50 | 78501184 | $549.00 | 78501269 | $9.93 | 78501334 | $120.00 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78501335 | $120.00 | 78501415 | $43.68 | 78501479 | $13.92 | 78501542 | $42.98 |
| 78501336 | $20,570.00 | 78501416 | $179.00 | 78501480 | $96.00 | 78501543 | $180.00 |
| 78501339 | $346.32 | 78501417 | $8.01 | 78501481 | $8.01 | 78501544 | $8.64 |
| 78501340 | $23.14 | 78501418 | $2.88 | 78501482 | $12.46 | 78501545 | $14.24 |
| 78501341 | $1,440.00 | 78501419 | $180.00 | 78501483 | $22.25 | 78501548 | $5.34 |
| 78501343 | $16.02 | 78501421 | $0.48 | 78501484 | $22.25 | 78501550 | $21.43 |
| 78501345 | $23.21 | 78501422 | $5.76 | 78501485 | $29.45 | 78501553 | $72.00 |
| 78501346 | $247.00 | 78501423 | $8.16 | 78501486 | $31.27 | 78501554 | $382.00 |
| 78501348 | $585.00 | 78501424 | $7.38 | 78501487 | $17.39 | 78501557 | $10.68 |
| 78501349 | $576.00 | 78501425 | $21.12 | 78501488 | $102.44 | 78501559 | $7.60 |
| 78501353 | $8.08 | 78501426 | $5.28 | 78501490 | $2,893.00 | 78501560 | $41.00 |
| 78501354 | $9.79 | 78501429 | $8.64 | 78501493 | $11.61 | 78501561 | $6.72 |
| 78501355 | $19.20 | 78501430 | $14.72 | 78501495 | $20.26 | 78501562 | $6.24 |
| 78501356 | $11.57 | 78501432 | $78.87 | 78501496 | $2,160.00 | 78501563 | $12.50 |
| 78501357 | $606.00 | 78501433 | $24.60 | 78501497 | $5,638.00 | 78501564 | $11.92 |
| 78501358 | $16.50 | 78501434 | $62.73 | 78501499 | $1,098.10 | 78501565 | $9.45 |
| 78501359 | $450.00 | 78501435 | $27.39 | 78501500 | $468.00 | 78501566 | $499.68 |
| 78501361 | $10.41 | 78501436 | $136.19 | 78501501 | $31.15 | 78501567 | $3.36 |
| 78501363 | $12.73 | 78501437 | $14.79 | 78501502 | $8.01 | 78501570 | $17.80 |
| 78501364 | $14.38 | 78501438 | $540.00 | 78501503 | $9.86 | 78501571 | $7.60 |
| 78501365 | $73.16 | 78501439 | $537.00 | 78501504 | $123.17 | 78501572 | $159.81 |
| 78501366 | $1,310.00 | 78501440 | $450.00 | 78501505 | $63.33 | 78501574 | $135.90 |
| 78501370 | $18.76 | 78501443 | $23.14 | 78501506 | $17.73 | 78501575 | $31.50 |
| 78501371 | $37.44 | 78501445 | $276.70 | 78501507 | $5.28 | 78501577 | $23.35 |
| 78501372 | $7.12 | 78501446 | $3,570.00 | 78501509 | $582.83 | 78501578 | $84.96 |
| 78501373 | $50.40 | 78501447 | $129.60 | 78501513 | $25.88 | 78501579 | $7.12 |
| 78501374 | $1,790.00 | 78501448 | $197.28 | 78501514 | $55.94 | 78501580 | $17.87 |
| 78501375 | $168.30 | 78501449 | $13.44 | 78501517 | $62.51 | 78501581 | $42.11 |
| 78501376 | $720.00 | 78501450 | $28.48 | 78501518 | $152.00 | 78501582 | $43.61 |
| 78501378 | $127.27 | 78501452 | $114.11 | 78501519 | $13.44 | 78501589 | $12.05 |
| 78501380 | $385.00 | 78501453 | $22.80 | 78501520 | $93.48 | 78501592 | $11.16 |
| 78501381 | $10.68 | 78501455 | $9.79 | 78501521 | $205.00 | 78501595 | $1,170.00 |
| 78501383 | $1,068.00 | 78501456 | $22.32 | 78501522 | $5,035.00 | 78501597 | $16.23 |
| 78501386 | $42.30 | 78501458 | $14.35 | 78501523 | $1,910.00 | 78501598 | $10.08 |
| 78501390 | $31.27 | 78501459 | $2.05 | 78501524 | $890.00 | 78501599 | $9.38 |
| 78501391 | $1,008.65 | 78501460 | $4.80 | 78501525 | $16.98 | 78501600 | $846.00 |
| 78501392 | $468.00 | 78501461 | $13.35 | 78501528 | $3.84 | 78501601 | $1,273.00 |
| 78501395 | $10.68 | 78501462 | $9.31 | 78501530 | $16.50 | 78501602 | $552.50 |
| 78501398 | $56.83 | 78501463 | $201.60 | 78501531 | $31.26 | 78501603 | $495.00 |
| 78501399 | $164.00 | 78501464 | $702.00 | 78501533 | $521.93 | 78501604 | $722.00 |
| 78501400 | $356.00 | 78501465 | $58.50 | 78501536 | $14.40 | 78501606 | $11.37 |
| 78501401 | $8.49 | 78501470 | $720.00 | 78501537 | $393.00 | 78501608 | $3,580.00 |
| 78501409 | $364.90 | 78501471 | $306.00 | 78501538 | $110.00 | 78501609 | $9.79 |
| 78501411 | $67,870.00 | 78501473 | $573.00 | 78501539 | $468.00 | 78501611 | $33.60 |
| 78501413 | $12.96 | 78501474 | $702.00 | 78501540 | $16.44 | 78501612 | $7.12 |
| 78501414 | $14.24 | 78501478 | $480.00 | 78501541 | $11.78 | 78501614 | $8.64 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78501616 | $66.75 | 78501700 | $310.00 | 78501767 | $432.00 | 78501833 | $12.26 |
| 78501618 | $917.00 | 78501702 | $14.24 | 78501768 | $702.00 | 78501834 | $12.05 |
| 78501619 | $12.53 | 78501704 | $630.00 | 78501769 | $495.15 | 78501836 | $15.36 |
| 78501621 | $4.32 | 78501707 | $2.40 | 78501770 | $22.08 | 78501844 | $7.60 |
| 78501622 | $8.01 | 78501709 | $1.44 | 78501771 | $13.35 | 78501845 | $64.02 |
| 78501623 | $5.34 | 78501710 | $1.64 | 78501772 | $1,230.00 | 78501846 | $9.60 |
| 78501625 | $10.80 | 78501712 | $33.55 | 78501775 | $4.51 | 78501847 | $7.60 |
| 78501626 | $16.91 | 78501713 | $137.95 | 78501777 | $2,470.00 | 78501848 | $3.84 |
| 78501627 | $8.01 | 78501714 | $5.28 | 78501778 | $8.90 | 78501849 | $202.00 |
| 78501628 | $28.62 | 78501717 | $9.43 | 78501780 | $3,510.00 | 78501854 | $7.12 |
| 78501630 | $68.64 | 78501718 | $90.78 | 78501781 | $1,551.00 | 78501856 | $38.27 |
| 78501636 | $84.00 | 78501719 | $17.39 | 78501782 | $3.56 | 78501857 | $13.47 |
| 78501637 | $144.94 | 78501720 | $164.61 | 78501784 | $2,525.00 | 78501858 | $8.49 |
| 78501638 | $7.12 | 78501721 | $20.27 | 78501786 | $576.00 | 78501859 | $4.80 |
| 78501639 | $773.55 | 78501722 | $27.20 | 78501787 | $468.00 | 78501860 | $52.24 |
| 78501640 | $18.76 | 78501723 | $15.36 | 78501788 | $4,034.00 | 78501862 | $18.69 |
| 78501641 | $4.80 | 78501724 | $72.98 | 78501790 | $250.60 | 78501864 | $18.00 |
| 78501642 | $537.36 | 78501725 | $669.50 | 78501791 | $80.55 | 78501865 | $14.72 |
| 78501644 | $2,950.00 | 78501726 | $22.25 | 78501792 | $12.00 | 78501867 | $8.01 |
| 78501645 | $6.23 | 78501727 | $135.00 | 78501795 | $410.00 | 78501868 | $35.40 |
| 78501646 | $7.12 | 78501730 | $270.00 | 78501797 | $11.16 | 78501869 | $6.71 |
| 78501648 | $53.61 | 78501731 | $262.00 | 78501798 | $8.08 | 78501871 | $38.88 |
| 78501650 | $445.80 | 78501732 | $720.00 | 78501802 | $20.06 | 78501872 | $720.00 |
| 78501651 | $161.00 | 78501733 | $409.50 | 78501803 | $78.53 | 78501873 | $3.69 |
| 78501652 | $9.72 | 78501736 | $22.99 | 78501804 | $25.88 | 78501880 | $10.08 |
| 78501653 | $5.28 | 78501737 | $24.44 | 78501805 | $41.49 | 78501881 | $9.86 |
| 78501654 | $8.49 | 78501738 | $10.06 | 78501806 | $45.46 | 78501882 | $24.54 |
| 78501655 | $401.70 | 78501740 | $8.97 | 78501807 | $28.80 | 78501883 | $360.00 |
| 78501658 | $5.76 | 78501741 | $6.24 | 78501812 | $3.36 | 78501884 | $54.00 |
| 78501659 | $21,808.71 | 78501742 | $5.76 | 78501813 | $382.00 | 78501885 | $14.72 |
| 78501660 | $205.00 | 78501745 | $2,546.80 | 78501814 | $97.01 | 78501886 | $29.65 |
| 78501662 | $9.32 | 78501747 | $45.00 | 78501815 | $61.50 | 78501887 | $11.57 |
| 78501666 | $3.84 | 78501750 | $5,420.00 | 78501817 | $7.12 | 78501888 | $20.41 |
| 78501667 | $1,168.88 | 78501751 | $3,542.94 | 78501818 | $21.57 | 78501889 | $7.12 |
| 78501668 | $70.32 | 78501752 | $144.00 | 78501819 | $7.20 | 78501890 | $144.00 |
| 78501670 | $12.00 | 78501753 | $10.07 | 78501821 | $22.25 | 78501891 | $400.50 |
| 78501674 | $550.00 | 78501754 | $292.50 | 78501822 | $1,211.96 | 78501892 | $144.00 |
| 78501678 | $5,370.00 | 78501756 | $16.02 | 78501823 | $6,480.00 | 78501893 | $522.00 |
| 78501679 | $109.34 | 78501757 | $18.28 | 78501824 | $2,080.80 | 78501898 | $12.05 |
| 78501684 | $21.32 | 78501758 | $5.28 | 78501825 | $720.00 | 78501899 | $6.72 |
| 78501685 | $25.95 | 78501759 | $313.00 | 78501826 | $537.00 | 78501901 | $4.32 |
| 78501686 | $28.48 | 78501760 | $15.13 | 78501827 | $2,078.50 | 78501905 | $100.62 |
| 78501688 | $101.46 | 78501762 | $1,335.00 | 78501828 | $9.04 | 78501907 | $1,965.00 |
| 78501691 | $7.60 | 78501763 | $895.00 | 78501829 | $4.32 | 78501909 | $17.88 |
| 78501698 | $356.00 | 78501765 | $288.00 | 78501830 | $13.83 | 78501910 | $52.32 |
| 78501699 | $410.00 | 78501766 | $38.41 | 78501832 | $743.15 | 78501913 | $90.00 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78501917 | $33.61 | 78502010 | $10.56 | 78502076 | $3,394.00 | 78502146 | $450.00 |
| 78501918 | $13.94 | 78502011 | $19.24 | 78502078 | $766.00 | 78502147 | $8.90 |
| 78501919 | $24.10 | 78502012 | $20.28 | 78502079 | $31.15 | 78502148 | $81.20 |
| 78501920 | $7.19 | 78502013 | $270.00 | 78502080 | $12.53 | 78502149 | $9.02 |
| 78501921 | $5.76 | 78502017 | $360.00 | 78502081 | $550.00 | 78502150 | $18.69 |
| 78501924 | $2,020.00 | 78502021 | $225.00 | 78502082 | $5.76 | 78502151 | $16.91 |
| 78501926 | $8.01 | 78502023 | $179.00 | 78502085 | $1,310.00 | 78502152 | $8.49 |
| 78501927 | $7.60 | 78502024 | $21,985.00 | 78502087 | $4.32 | 78502153 | $91.29 |
| 78501931 | $404.67 | 78502025 | $8.01 | 78502088 | $148.78 | 78502154 | $15.17 |
| 78501932 | $63.54 | 78502026 | $9.39 | 78502090 | $36.63 | 78502156 | $4.92 |
| 78501935 | $330.00 | 78502027 | $10.68 | 78502092 | $43.34 | 78502157 | $17.80 |
| 78501937 | $178.20 | 78502028 | $28.55 | 78502093 | $317.68 | 78502158 | $6,911.98 |
| 78501938 | $6,426.00 | 78502029 | $11.04 | 78502094 | $45.12 | 78502159 | $35.60 |
| 78501939 | $623.00 | 78502030 | $7.60 | 78502095 | $32.11 | 78502161 | $37.73 |
| 78501942 | $3.69 | 78502031 | $4.80 | 78502096 | $44.64 | 78502166 | $17.80 |
| 78501943 | $25.95 | 78502032 | $8.97 | 78502099 | $10.56 | 78502173 | $16.02 |
| 78501945 | $9.00 | 78502034 | $2.88 | 78502100 | $12.46 | 78502177 | $31.50 |
| 78501947 | $144.00 | 78502035 | $2,583.00 | 78502102 | $9.79 | 78502178 | $72.48 |
| 78501949 | $36.00 | 78502036 | $3,147.00 | 78502103 | $590.19 | 78502180 | $9.45 |
| 78501950 | $18.69 | 78502037 | $1,716.00 | 78502104 | $29.31 | 78502182 | $4.50 |
| 78501953 | $1,545.80 | 78502039 | $16.06 | 78502109 | $6.15 | 78502183 | $11.57 |
| 78501954 | $2,403.80 | 78502041 | $14.17 | 78502111 | $8.49 | 78502184 | $72.00 |
| 78501955 | $16.02 | 78502042 | $230.61 | 78502113 | $35.91 | 78502185 | $468.00 |
| 78501957 | $8.56 | 78502043 | $528.87 | 78502114 | $40.19 | 78502186 | $216.00 |
| 78501958 | $22.50 | 78502044 | $51.50 | 78502116 | $358.00 | 78502188 | $11.16 |
| 78501962 | $16.50 | 78502045 | $50.53 | 78502117 | $2,940.00 | 78502189 | $13.92 |
| 78501966 | $1,530.00 | 78502047 | $51.70 | 78502118 | $270.00 | 78502190 | $6.30 |
| 78501967 | $468.00 | 78502048 | $19.58 | 78502119 | $19.93 | 78502191 | $10.68 |
| 78501968 | $11.04 | 78502049 | $6.71 | 78502120 | $12.60 | 78502194 | $5.75 |
| 78501970 | $20.28 | 78502051 | $1,800.00 | 78502121 | $14.93 | 78502195 | $8.01 |
| 78501972 | $1,910.00 | 78502052 | $288.00 | 78502123 | $24.03 | 78502196 | $5.28 |
| 78501974 | $56.83 | 78502053 | $936.00 | 78502126 | $344.16 | 78502202 | $655.00 |
| 78501977 | $55.75 | 78502054 | $1,800.00 | 78502127 | $18.72 | 78502203 | $24.48 |
| 78501978 | $2,340.00 | 78502055 | $432.00 | 78502129 | $11.57 | 78502204 | $757.50 |
| 78501980 | $180.00 | 78502056 | $74.62 | 78502130 | $14.93 | 78502207 | $16.91 |
| 78501984 | $205.00 | 78502057 | $231.40 | 78502132 | $3,190.00 | 78502209 | $14.40 |
| 78501986 | $3,965.00 | 78502059 | $114.27 | 78502134 | $46.80 | 78502210 | $7.60 |
| 78501987 | $5,191.00 | 78502060 | $9.79 | 78502135 | $13.35 | 78502212 | $15.14 |
| 78501992 | $24.92 | 78502061 | $8.01 | 78502136 | $17.93 | 78502213 | $57.60 |
| 78501993 | $14.35 | 78502062 | $89.00 | 78502137 | $16.80 | 78502215 | $2.67 |
| 78501995 | $2.88 | 78502066 | $2,340.00 | 78502138 | $7.61 | 78502216 | $1,287.40 |
| 78501996 | $0.96 | 78502068 | $500.00 | 78502139 | $24.50 | 78502217 | $1,030.00 |
| 78501999 | $42.72 | 78502069 | $168.10 | 78502140 | $8.01 | 78502218 | $275.00 |
| 78502000 | $16.91 | 78502070 | $1,386.00 | 78502142 | $4.32 | 78502219 | $128.18 |
| 78502002 | $48.00 | 78502071 | $1,427.00 | 78502143 | $2.40 | 78502220 | $20.50 |
| 78502004 | $18.45 | 78502072 | $2,013.65 | 78502144 | $8,640.00 | 78502221 | $126.00 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78502223 | $20.15 | 78502293 | $27.59 | 78502362 | $216.00 | 78502434 | $27.67 |
| 78502225 | $588.96 | 78502294 | $2.87 | 78502363 | $2,160.00 | 78502437 | $9.00 |
| 78502226 | $820.00 | 78502295 | $23.52 | 78502364 | $631.00 | 78502438 | $11.23 |
| 78502227 | $13.25 | 78502296 | $13.12 | 78502366 | $452.63 | 78502439 | $2.87 |
| 78502229 | $20.13 | 78502298 | $175.93 | 78502368 | $7.68 | 78502440 | $31.26 |
| 78502230 | $15.61 | 78502300 | $7.19 | 78502369 | $48.38 | 78502442 | $429.75 |
| 78502231 | $9.79 | 78502301 | $68.26 | 78502370 | $270.60 | 78502443 | $1,440.00 |
| 78502232 | $14.24 | 78502303 | $41.00 | 78502371 | $8.64 | 78502445 | $108.00 |
| 78502235 | $29.28 | 78502305 | $180.00 | 78502372 | $17.00 | 78502446 | $138.60 |
| 78502237 | $8.27 | 78502307 | $4,525.00 | 78502373 | $67.50 | 78502447 | $147.20 |
| 78502238 | $3.36 | 78502308 | $180.00 | 78502374 | $15.27 | 78502449 | $11.64 |
| 78502240 | $550.00 | 78502310 | $2,410.00 | 78502377 | $58.47 | 78502450 | $8.49 |
| 78502243 | $65.89 | 78502311 | $5.34 | 78502378 | $71.48 | 78502451 | $41.76 |
| 78502244 | $3.77 | 78502312 | $218.88 | 78502379 | $70.95 | 78502452 | $68.89 |
| 78502245 | $262.00 | 78502314 | $44.98 | 78502380 | $23.21 | 78502453 | $30.26 |
| 78502247 | $888.34 | 78502315 | $4.32 | 78502381 | $26.77 | 78502455 | $10.27 |
| 78502250 | $27.75 | 78502316 | $7.80 | 78502382 | $21.84 | 78502457 | $29.76 |
| 78502251 | $65.70 | 78502317 | $9.60 | 78502383 | $24.19 | 78502459 | $16.91 |
| 78502253 | $779.09 | 78502318 | $9.11 | 78502385 | $58.54 | 78502462 | $7.12 |
| 78502256 | $14.24 | 78502320 | $8.97 | 78502386 | $37.45 | 78502463 | $17.87 |
| 78502258 | $190.00 | 78502321 | $13.35 | 78502387 | $720.00 | 78502464 | $247.20 |
| 78502259 | $820.00 | 78502324 | $11.20 | 78502388 | $24.51 | 78502466 | $8.90 |
| 78502260 | $225.00 | 78502326 | $21.60 | 78502390 | $234.00 | 78502467 | $8.20 |
| 78502261 | $7.12 | 78502327 | $99.00 | 78502391 | $2,230.00 | 78502468 | $10.56 |
| 78502262 | $18.14 | 78502329 | $10.20 | 78502393 | $16.32 | 78502469 | $8.64 |
| 78502264 | $18.00 | 78502330 | $2,395.14 | 78502396 | $3,510.00 | 78502471 | $709.38 |
| 78502266 | $7.12 | 78502332 | $171.91 | 78502398 | $65.70 | 78502472 | $576.00 |
| 78502267 | $2,060.00 | 78502333 | $829.80 | 78502403 | $9.79 | 78502473 | $585.00 |
| 78502268 | $3.56 | 78502334 | $10.68 | 78502406 | $468.00 | 78502474 | $350.00 |
| 78502269 | $21.60 | 78502335 | $35.06 | 78502407 | $1,126.75 | 78502475 | $151.50 |
| 78502270 | $37.99 | 78502337 | $19.58 | 78502408 | $179.00 | 78502476 | $3,172.00 |
| 78502273 | $767.00 | 78502338 | $576.00 | 78502409 | $39.44 | 78502477 | $96.00 |
| 78502274 | $5.76 | 78502340 | $1,780.00 | 78502410 | $5.28 | 78502478 | $15.13 |
| 78502277 | $410.00 | 78502341 | $144.00 | 78502411 | $360.00 | 78502479 | $36.84 |
| 78502278 | $1,382.40 | 78502342 | $216.00 | 78502412 | $4.51 | 78502480 | $11.57 |
| 78502279 | $28,800.00 | 78502346 | $20.16 | 78502414 | $9.79 | 78502482 | $7.74 |
| 78502280 | $293.70 | 78502348 | $32.74 | 78502415 | $7.20 | 78502483 | $7.60 |
| 78502281 | $17.28 | 78502349 | $10.34 | 78502416 | $15.61 | 78502485 | $14.31 |
| 78502282 | $164.00 | 78502350 | $110.98 | 78502417 | $8.90 | 78502487 | $180.00 |
| 78502283 | $234.00 | 78502351 | $10.66 | 78502420 | $5.28 | 78502488 | $225.00 |
| 78502284 | $4.80 | 78502353 | $7.12 | 78502425 | $11.71 | 78502489 | $895.00 |
| 78502285 | $13.44 | 78502355 | $8,190.00 | 78502426 | $8.01 | 78502490 | $1,512.50 |
| 78502288 | $1.92 | 78502357 | $5,025.00 | 78502427 | $16.50 | 78502492 | $120.00 |
| 78502289 | $5.28 | 78502359 | $26.88 | 78502428 | $12.26 | 78502493 | $8.90 |
| 78502290 | $11.89 | 78502360 | $11.03 | 78502429 | $20.74 | 78502495 | $2,344.00 |
| 78502291 | $14.58 | 78502361 | $165.00 | 78502431 | $8.16 | 78502497 | $88.92 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78502498 | $140.40 | 78502582 | $4.32 | 78502653 | $154.50 | 78502726 | $11.71 |
| 78502501 | $59.50 | 78502583 | $31.15 | 78502654 | $5,220.00 | 78502730 | $8.01 |
| 78502502 | $59.50 | 78502584 | $74.35 | 78502656 | $2,970.00 | 78502731 | $194.67 |
| 78502503 | $8.91 | 78502588 | $12.71 | 78502657 | $24.00 | 78502732 | $89.50 |
| 78502504 | $23.14 | 78502589 | $7.20 | 78502658 | $14.32 | 78502733 | $85.50 |
| 78502505 | $1,030.00 | 78502593 | $180.00 | 78502659 | $38.88 | 78502734 | $171.00 |
| 78502509 | $1,049.75 | 78502594 | $3,510.00 | 78502661 | $8.01 | 78502735 | $83.70 |
| 78502512 | $1,440.00 | 78502595 | $31.22 | 78502662 | $65.18 | 78502736 | $437.90 |
| 78502513 | $44.53 | 78502596 | $180.00 | 78502664 | $382.00 | 78502737 | $11.23 |
| 78502514 | $36.00 | 78502597 | $2,736.30 | 78502665 | $64.29 | 78502738 | $12.94 |
| 78502515 | $1,000.80 | 78502601 | $450.00 | 78502666 | $410.00 | 78502739 | $8.01 |
| 78502517 | $1,180.28 | 78502603 | $480.00 | 78502669 | $24.65 | 78502740 | $27.36 |
| 78502518 | $11.94 | 78502604 | $782.00 | 78502670 | $19.17 | 78502741 | $27.71 |
| 78502521 | $30.18 | 78502606 | $20.13 | 78502671 | $54.21 | 78502742 | $7.12 |
| 78502524 | $4,608.00 | 78502607 | $6.16 | 78502672 | $22.32 | 78502743 | $287.20 |
| 78502525 | $6.72 | 78502608 | $10.56 | 78502673 | $10.08 | 78502745 | $9.12 |
| 78502526 | $11.57 | 78502609 | $3.84 | 78502675 | $17.39 | 78502750 | $21.43 |
| 78502527 | $13.40 | 78502610 | $13.56 | 78502676 | $8.08 | 78502751 | $22.73 |
| 78502528 | $5.28 | 78502611 | $19.68 | 78502677 | $20.64 | 78502753 | $9.38 |
| 78502529 | $362.88 | 78502612 | $12.46 | 78502678 | $270.00 | 78502755 | $3.56 |
| 78502530 | $330.00 | 78502614 | $19.17 | 78502681 | $1,430.35 | 78502756 | $99.00 |
| 78502531 | $732.97 | 78502615 | $420.00 | 78502683 | $7.60 | 78502757 | $206.00 |
| 78502533 | $4.32 | 78502616 | $1,068.00 | 78502684 | $4.32 | 78502758 | $24.03 |
| 78502538 | $7.12 | 78502617 | $234.00 | 78502685 | $15.68 | 78502759 | $22.27 |
| 78502541 | $23.40 | 78502618 | $48.48 | 78502686 | $7.60 | 78502760 | $177.19 |
| 78502542 | $390.00 | 78502619 | $4.80 | 78502688 | $16,025.00 | 78502761 | $191.00 |
| 78502547 | $60.75 | 78502620 | $1,559.77 | 78502693 | $8.01 | 78502762 | $648.00 |
| 78502548 | $20.06 | 78502621 | $6,121.41 | 78502694 | $5.28 | 78502763 | $423.00 |
| 78502554 | $13.42 | 78502622 | $1,751.16 | 78502695 | $3.84 | 78502764 | $1,026.00 |
| 78502555 | $10.27 | 78502623 | $175.50 | 78502696 | $1,126.50 | 78502765 | $288.00 |
| 78502556 | $10.56 | 78502624 | $15.27 | 78502697 | $2,844.00 | 78502767 | $7.12 |
| 78502557 | $49.09 | 78502625 | $16.57 | 78502698 | $90.00 | 78502769 | $1,730.00 |
| 78502558 | $890.00 | 78502626 | $11.57 | 78502699 | $358.00 | 78502770 | $378.00 |
| 78502559 | $8.97 | 78502632 | $2,260.00 | 78502700 | $31.68 | 78502772 | $16.02 |
| 78502561 | $88.73 | 78502635 | $41.00 | 78502709 | $110.00 | 78502774 | $8.01 |
| 78502562 | $14.40 | 78502637 | $23.52 | 78502710 | $328.00 | 78502775 | $5.07 |
| 78502563 | $5.76 | 78502640 | $535.00 | 78502711 | $9.45 | 78502779 | $175.50 |
| 78502566 | $819.00 | 78502641 | $22.25 | 78502715 | $10.68 | 78502780 | $503.16 |
| 78502568 | $890.00 | 78502642 | $25.01 | 78502716 | $176.71 | 78502781 | $62.58 |
| 78502569 | $320.22 | 78502643 | $22.32 | 78502717 | $30.72 | 78502783 | $348.66 |
| 78502570 | $1,335.00 | 78502646 | $8.01 | 78502718 | $144.00 | 78502784 | $27.60 |
| 78502573 | $101.00 | 78502648 | $12,445.00 | 78502720 | $62.40 | 78502786 | $3,575.00 |
| 78502574 | $394.03 | 78502649 | $5,565.80 | 78502721 | $9.86 | 78502788 | $14.45 |
| 78502577 | $1.92 | 78502650 | $4,523.50 | 78502723 | $7.60 | 78502789 | $4.32 |
| 78502579 | $5.76 | 78502651 | $52.51 | 78502724 | $99.32 | 78502790 | $91,340.00 |
| 78502581 | $8.64 | 78502652 | $717.00 | 78502725 | $75.86 | 78502793 | $9.38 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78502794 | $9.86 | 78502869 | $11.04 | 78502946 | $13.35 | 78503020 | $12.51 |
| 78502795 | $12.46 | 78502870 | $12.96 | 78502947 | $180.00 | 78503022 | $309.00 |
| 78502799 | $209.26 | 78502873 | $36.49 | 78502949 | $237.64 | 78503024 | $24.10 |
| 78502800 | $141.85 | 78502875 | $4.80 | 78502950 | $193.63 | 78503025 | $2,982.00 |
| 78502801 | $178.75 | 78502876 | $23.04 | 78502951 | $22.73 | 78503026 | $12.12 |
| 78502802 | $77.92 | 78502878 | $6.15 | 78502952 | $180.00 | 78503027 | $12.48 |
| 78502803 | $20.06 | 78502879 | $24.19 | 78502953 | $40.67 | 78503029 | $982.50 |
| 78502804 | $4.32 | 78502880 | $4.32 | 78502954 | $11.16 | 78503030 | $66.48 |
| 78502805 | $17.28 | 78502881 | $7.68 | 78502955 | $41.00 | 78503031 | $8.97 |
| 78502807 | $182.67 | 78502882 | $8.20 | 78502959 | $128.58 | 78503033 | $15.13 |
| 78502809 | $1,476.60 | 78502884 | $135.00 | 78502960 | $24.99 | 78503034 | $3.69 |
| 78502810 | $43.25 | 78502885 | $327.50 | 78502962 | $44.64 | 78503037 | $12.60 |
| 78502811 | $279.00 | 78502886 | $571.00 | 78502964 | $26.36 | 78503039 | $39.16 |
| 78502812 | $98.25 | 78502887 | $288.00 | 78502966 | $2,880.00 | 78503040 | $31.57 |
| 78502813 | $720.00 | 78502888 | $450.00 | 78502967 | $101.00 | 78503041 | $1,296.00 |
| 78502816 | $12.46 | 78502891 | $9.38 | 78502969 | $10.41 | 78503044 | $7.68 |
| 78502817 | $5.28 | 78502893 | $675.00 | 78502971 | $1,152.00 | 78503046 | $13.88 |
| 78502818 | $10.80 | 78502894 | $43.34 | 78502973 | $12.94 | 78503047 | $174.79 |
| 78502819 | $29.03 | 78502895 | $20.94 | 78502975 | $4.32 | 78503048 | $908.70 |
| 78502821 | $225.90 | 78502896 | $20.13 | 78502976 | $52.40 | 78503049 | $1,120.00 |
| 78502822 | $29.70 | 78502897 | $11.52 | 78502979 | $29.64 | 78503050 | $378.00 |
| 78502826 | $378.60 | 78502898 | $21.36 | 78502980 | $10.68 | 78503051 | $175.50 |
| 78502827 | $22.32 | 78502899 | $20.40 | 78502981 | $5.82 | 78503052 | $985.02 |
| 78502829 | $5.34 | 78502900 | $28.48 | 78502982 | $912.65 | 78503056 | $14.45 |
| 78502830 | $3,080.00 | 78502901 | $7.12 | 78502983 | $20.47 | 78503057 | $7.19 |
| 78502832 | $8.36 | 78502904 | $28.32 | 78502984 | $1,331.82 | 78503058 | $4.32 |
| 78502833 | $1,030.00 | 78502906 | $54.94 | 78502985 | $655.00 | 78503060 | $26.36 |
| 78502834 | $15.45 | 78502909 | $2,380.00 | 78502986 | $1,065.00 | 78503061 | $12.05 |
| 78502837 | $12.12 | 78502910 | $5.28 | 78502987 | $8.90 | 78503063 | $10.08 |
| 78502838 | $9.52 | 78502911 | $175.50 | 78502988 | $10.75 | 78503065 | $24.96 |
| 78502839 | $15,753.00 | 78502915 | $90.00 | 78502989 | $8.64 | 78503067 | $98.25 |
| 78502840 | $7.68 | 78502916 | $3.56 | 78502990 | $7.12 | 78503075 | $8.42 |
| 78502841 | $3,570.00 | 78502919 | $1,530.00 | 78502991 | $8.64 | 78503076 | $30.38 |
| 78502843 | $515.00 | 78502927 | $35.40 | 78502995 | $12.46 | 78503077 | $13.35 |
| 78502845 | $7.05 | 78502928 | $15.84 | 78502997 | $7.12 | 78503079 | $25.06 |
| 78502848 | $8.64 | 78502932 | $5.76 | 78502998 | $41.83 | 78503080 | $18.63 |
| 78502850 | $4.32 | 78502933 | $9,770.00 | 78503000 | $12.00 | 78503081 | $17.53 |
| 78502851 | $524.00 | 78502934 | $10,300.00 | 78503005 | $12.99 | 78503083 | $2,160.00 |
| 78502852 | $7.12 | 78502935 | $38.27 | 78503006 | $25.06 | 78503085 | $131.04 |
| 78502855 | $5.76 | 78502936 | $840.00 | 78503007 | $8.90 | 78503086 | $7,020.00 |
| 78502857 | $524.00 | 78502938 | $2,592.00 | 78503008 | $13.85 | 78503087 | $144.94 |
| 78502858 | $1,062.00 | 78502939 | $8.90 | 78503009 | $21.12 | 78503090 | $25.40 |
| 78502862 | $311.50 | 78502940 | $702.00 | 78503012 | $42.65 | 78503092 | $2,747.59 |
| 78502864 | $378.00 | 78502943 | $5,050.00 | 78503014 | $222.50 | 78503093 | $1,728.00 |
| 78502866 | $7.68 | 78502944 | $1,497.00 | 78503015 | $5.34 | 78503094 | $12.46 |
| 78502867 | $6.24 | 78502945 | $649.40 | 78503019 | $34.37 | 78503095 | $7.12 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78503096 | $10.54 | 78503166 | $12.48 | 78503228 | $12.94 | 78503309 | $272.08 |
| 78503097 | $14.31 | 78503168 | $114.97 | 78503231 | $3,370.00 | 78503310 | $211.50 |
| 78503098 | $30.74 | 78503169 | $17.25 | 78503232 | $4,500.00 | 78503311 | $16.09 |
| 78503099 | $26.98 | 78503170 | $4.80 | 78503233 | $655.00 | 78503312 | $8.01 |
| 78503100 | $8.01 | 78503172 | $270.00 | 78503235 | $170.88 | 78503316 | $45.00 |
| 78503101 | $9.79 | 78503173 | $180.00 | 78503236 | $14.24 | 78503317 | $8.83 |
| 78503102 | $21.84 | 78503178 | $6.37 | 78503237 | $7.20 | 78503318 | $26.70 |
| 78503104 | $56.07 | 78503179 | $95.40 | 78503238 | $8.01 | 78503319 | $192.00 |
| 78503105 | $19.80 | 78503180 | $230.40 | 78503239 | $13.40 | 78503321 | $11.57 |
| 78503106 | $12.60 | 78503181 | $613.06 | 78503240 | $30.33 | 78503326 | $10.68 |
| 78503109 | $35.10 | 78503182 | $24.60 | 78503243 | $90.00 | 78503327 | $9.79 |
| 78503112 | $10.68 | 78503184 | $70.31 | 78503245 | $44.71 | 78503328 | $9.45 |
| 78503113 | $1,170.00 | 78503185 | $11.16 | 78503248 | $29.92 | 78503329 | $246.00 |
| 78503114 | $31.29 | 78503187 | $15.13 | 78503249 | $20.06 | 78503330 | $7.12 |
| 78503115 | $16.32 | 78503188 | $14.31 | 78503250 | $16.50 | 78503331 | $63.00 |
| 78503120 | $450.00 | 78503189 | $5.76 | 78503251 | $35.19 | 78503332 | $45.00 |
| 78503123 | $505.00 | 78503190 | $15.13 | 78503252 | $104.56 | 78503333 | $49.50 |
| 78503124 | $8.15 | 78503191 | $12.96 | 78503254 | $28.14 | 78503334 | $5.98 |
| 78503125 | $120.00 | 78503192 | $12.00 | 78503255 | $756.00 | 78503336 | $3.84 |
| 78503126 | $4.51 | 78503194 | $36.00 | 78503256 | $19.17 | 78503337 | $15.00 |
| 78503128 | $14.72 | 78503195 | $63.00 | 78503257 | $9.93 | 78503338 | $1,039.00 |
| 78503130 | $7.74 | 78503196 | $704.18 | 78503260 | $144.00 | 78503339 | $226.50 |
| 78503131 | $64.29 | 78503198 | $416.71 | 78503261 | $16.91 | 78503340 | $234.00 |
| 78503132 | $27.59 | 78503199 | $526.80 | 78503262 | $14.72 | 78503341 | $508.00 |
| 78503133 | $18.28 | 78503200 | $176.40 | 78503264 | $149.50 | 78503342 | $306.00 |
| 78503134 | $47,750.00 | 78503201 | $163.80 | 78503265 | $6.00 | 78503343 | $7.12 |
| 78503137 | $44.50 | 78503202 | $7.20 | 78503267 | $39.16 | 78503344 | $450.00 |
| 78503138 | $7.60 | 78503203 | $8.90 | 78503268 | $15.20 | 78503345 | $450.00 |
| 78503139 | $451.00 | 78503204 | $38.41 | 78503270 | $7.60 | 78503346 | $6.24 |
| 78503140 | $12.46 | 78503206 | $1,460.00 | 78503271 | $4.32 | 78503348 | $8.16 |
| 78503143 | $20.16 | 78503207 | $1,080.00 | 78503272 | $5.24 | 78503349 | $28.80 |
| 78503147 | $256.25 | 78503208 | $702.00 | 78503275 | $13.35 | 78503351 | $5.28 |
| 78503148 | $4,120.00 | 78503209 | $351.00 | 78503283 | $180.00 | 78503352 | $195.19 |
| 78503150 | $1,440.00 | 78503210 | $1,440.00 | 78503285 | $8.16 | 78503353 | $156.78 |
| 78503151 | $17.28 | 78503211 | $6.30 | 78503292 | $9.38 | 78503358 | $1,200.00 |
| 78503154 | $1,010.00 | 78503212 | $711.80 | 78503293 | $19.65 | 78503359 | $6,700.00 |
| 78503155 | $22.68 | 78503214 | $20.64 | 78503296 | $12.98 | 78503362 | $5.28 |
| 78503156 | $0.96 | 78503215 | $130.08 | 78503298 | $5.28 | 78503364 | $635.10 |
| 78503157 | $1.92 | 78503217 | $4.32 | 78503300 | $2,880.00 | 78503365 | $15.13 |
| 78503158 | $55.76 | 78503220 | $7.12 | 78503301 | $17.28 | 78503366 | $605.00 |
| 78503159 | $5.74 | 78503221 | $49.92 | 78503302 | $3.36 | 78503367 | $113.85 |
| 78503160 | $5.76 | 78503223 | $522.00 | 78503304 | $8.61 | 78503368 | $6.72 |
| 78503161 | $38.40 | 78503224 | $31.94 | 78503305 | $111.52 | 78503369 | $16.91 |
| 78503162 | $5.28 | 78503225 | $639.00 | 78503306 | $8.97 | 78503370 | $12.05 |
| 78503163 | $51.62 | 78503226 | $3,060.00 | 78503307 | $4.80 | 78503371 | $23.26 |
| 78503164 | $13.44 | 78503227 | $8.90 | 78503308 | $12.46 | 78503373 | $3,500.00 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78503374 | $178.00 | 78503453 | $34.47 | 78503516 | $5.34 | 78503593 | $468.00 |
| 78503375 | $149.52 | 78503454 | $34.47 | 78503517 | $10,656.00 | 78503594 | $75.65 |
| 78503376 | $178.75 | 78503455 | $19.58 | 78503518 | $3,574.00 | 78503595 | $171.00 |
| 78503378 | $526.50 | 78503456 | $22.45 | 78503519 | $468.00 | 78503596 | $63.90 |
| 78503381 | $25.40 | 78503457 | $18.69 | 78503520 | $792.00 | 78503598 | $9,420.00 |
| 78503382 | $1.44 | 78503458 | $18.69 | 78503521 | $1,270.00 | 78503599 | $7.60 |
| 78503384 | $270.00 | 78503459 | $135.00 | 78503523 | $22.08 | 78503601 | $15.96 |
| 78503385 | $2.87 | 78503460 | $450.00 | 78503525 | $9.38 | 78503603 | $3,800.18 |
| 78503386 | $308.70 | 78503461 | $32,112.80 | 78503527 | $14.31 | 78503604 | $34.37 |
| 78503387 | $1,170.00 | 78503464 | $180.00 | 78503530 | $11.16 | 78503605 | $10.27 |
| 78503388 | $900.00 | 78503467 | $667.50 | 78503532 | $40.67 | 78503606 | $5.34 |
| 78503391 | $4.80 | 78503468 | $445.00 | 78503535 | $36.69 | 78503607 | $41.00 |
| 78503392 | $12.46 | 78503469 | $74.11 | 78503536 | $115.63 | 78503610 | $7.38 |
| 78503396 | $537.00 | 78503470 | $37.31 | 78503538 | $172.19 | 78503613 | $14.31 |
| 78503397 | $11,311.48 | 78503471 | $32.58 | 78503539 | $66.07 | 78503614 | $468.00 |
| 78503400 | $20.40 | 78503472 | $203.90 | 78503540 | $147.75 | 78503615 | $54.00 |
| 78503402 | $7.60 | 78503473 | $3.84 | 78503541 | $19.65 | 78503617 | $1,448.86 |
| 78503407 | $1,068.48 | 78503474 | $10.20 | 78503542 | $144.00 | 78503620 | $6.71 |
| 78503408 | $98.10 | 78503475 | $144.00 | 78503545 | $2,890.00 | 78503621 | $8.97 |
| 78503411 | $9.79 | 78503476 | $80.99 | 78503546 | $2,620.00 | 78503622 | $728.50 |
| 78503414 | $720.00 | 78503478 | $6.64 | 78503547 | $4.32 | 78503623 | $720.00 |
| 78503415 | $82.00 | 78503479 | $14.17 | 78503549 | $720.00 | 78503624 | $144.00 |
| 78503416 | $820.00 | 78503480 | $17.05 | 78503550 | $8.01 | 78503625 | $468.00 |
| 78503417 | $10.75 | 78503484 | $9.38 | 78503551 | $3.84 | 78503626 | $432.00 |
| 78503420 | $655.00 | 78503485 | $206.15 | 78503552 | $108.00 | 78503627 | $6.24 |
| 78503421 | $20.16 | 78503486 | $140.40 | 78503555 | $43.14 | 78503628 | $27.05 |
| 78503422 | $4.80 | 78503487 | $70.20 | 78503556 | $50.39 | 78503630 | $329.40 |
| 78503423 | $75.33 | 78503488 | $553.50 | 78503557 | $234.00 | 78503631 | $7.60 |
| 78503424 | $178.00 | 78503492 | $292.50 | 78503559 | $1,582.00 | 78503632 | $12.00 |
| 78503425 | $445.00 | 78503493 | $8.49 | 78503560 | $9.45 | 78503633 | $24.51 |
| 78503426 | $10.27 | 78503494 | $144.00 | 78503561 | $2.40 | 78503634 | $25.28 |
| 78503428 | $1,130.00 | 78503496 | $477.50 | 78503562 | $8.01 | 78503635 | $9.45 |
| 78503431 | $512.50 | 78503497 | $685.00 | 78503565 | $504.00 | 78503637 | $3.36 |
| 78503432 | $34.21 | 78503499 | $6.72 | 78503568 | $36.36 | 78503640 | $14.18 |
| 78503434 | $0.15 | 78503501 | $936.00 | 78503570 | $158.40 | 78503641 | $655.00 |
| 78503435 | $23.88 | 78503502 | $30.24 | 78503571 | $8.61 | 78503644 | $26.65 |
| 78503438 | $3.84 | 78503503 | $12.67 | 78503576 | $9.43 | 78503645 | $115.22 |
| 78503440 | $10.68 | 78503504 | $35.46 | 78503577 | $25.96 | 78503647 | $1,800.00 |
| 78503441 | $8.22 | 78503505 | $8.20 | 78503578 | $4.45 | 78503650 | $450.00 |
| 78503443 | $0.48 | 78503507 | $2,214.76 | 78503580 | $6.23 | 78503651 | $720.00 |
| 78503444 | $3.36 | 78503508 | $36.00 | 78503585 | $6.71 | 78503653 | $79.66 |
| 78503447 | $18.41 | 78503510 | $1,310.00 | 78503586 | $184.38 | 78503654 | $630.00 |
| 78503448 | $73.87 | 78503511 | $144.00 | 78503587 | $20.47 | 78503655 | $85.23 |
| 78503449 | $7.68 | 78503513 | $110.00 | 78503589 | $10,529.00 | 78503656 | $37.04 |
| 78503450 | $57.85 | 78503514 | $29.47 | 78503591 | $5.28 | 78503659 | $20.47 |
| 78503452 | $995.00 | 78503515 | $6.71 | 78503592 | $10.48 | 78503661 | $28.48 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78503662 | $8.01 | 78503734 | $7.12 | 78503802 | $3,435.60 | 78503873 | $404.87 |
| 78503663 | $19.24 | 78503735 | $56.64 | 78503803 | $1,170.00 | 78503874 | $10.51 |
| 78503665 | $445.00 | 78503736 | $283.34 | 78503804 | $2,340.00 | 78503877 | $7.68 |
| 78503666 | $96.48 | 78503737 | $31.20 | 78503805 | $412.00 | 78503878 | $46.01 |
| 78503668 | $890.00 | 78503739 | $9.43 | 78503808 | $9.12 | 78503880 | $1,780.00 |
| 78503669 | $7.12 | 78503741 | $7.12 | 78503809 | $4.51 | 78503882 | $601.20 |
| 78503670 | $24.72 | 78503742 | $155.26 | 78503810 | $2.88 | 78503884 | $2,060.00 |
| 78503671 | $9.79 | 78503744 | $487.10 | 78503811 | $42.53 | 78503885 | $13.83 |
| 78503672 | $6.23 | 78503745 | $180.00 | 78503812 | $74.63 | 78503886 | $35.26 |
| 78503675 | $63.52 | 78503746 | $180.00 | 78503813 | $720.00 | 78503887 | $5.74 |
| 78503676 | $7.60 | 78503749 | $536.00 | 78503814 | $75.71 | 78503888 | $11.30 |
| 78503677 | $7.12 | 78503750 | $135.00 | 78503815 | $215.23 | 78503891 | $42.03 |
| 78503679 | $15.84 | 78503752 | $537.00 | 78503817 | $14.44 | 78503899 | $47.97 |
| 78503680 | $61.12 | 78503754 | $72.00 | 78503818 | $78.12 | 78503900 | $7.60 |
| 78503682 | $515.52 | 78503756 | $10.08 | 78503820 | $12.05 | 78503902 | $112.50 |
| 78503683 | $39.31 | 78503757 | $16.02 | 78503821 | $568.13 | 78503903 | $40.50 |
| 78503684 | $9.38 | 78503758 | $20.47 | 78503823 | $253.94 | 78503904 | $26.35 |
| 78503685 | $8.01 | 78503759 | $14.24 | 78503824 | $16.50 | 78503905 | $12.00 |
| 78503687 | $615.00 | 78503760 | $13.01 | 78503825 | $91.61 | 78503906 | $5.41 |
| 78503688 | $19.68 | 78503761 | $3.84 | 78503826 | $8.64 | 78503907 | $8.01 |
| 78503689 | $178.00 | 78503762 | $6.24 | 78503828 | $720.00 | 78503908 | $504.00 |
| 78503690 | $5,418.10 | 78503763 | $160.70 | 78503829 | $2,656.00 | 78503909 | $1,894.50 |
| 78503691 | $13.40 | 78503764 | $20.64 | 78503833 | $19.22 | 78503910 | $1,638.00 |
| 78503692 | $976.60 | 78503766 | $102.98 | 78503834 | $172.32 | 78503911 | $514.50 |
| 78503693 | $101.00 | 78503770 | $234.00 | 78503835 | $3.84 | 78503912 | $613.53 |
| 78503694 | $2.70 | 78503771 | $527.53 | 78503837 | $1,010.00 | 78503913 | $722.00 |
| 78503695 | $110.60 | 78503772 | $51.50 | 78503839 | $1,890.00 | 78503915 | $8.49 |
| 78503696 | $17.80 | 78503773 | $29.51 | 78503840 | $367.77 | 78503916 | $1,647.00 |
| 78503701 | $144.00 | 78503774 | $32.66 | 78503841 | $4.04 | 78503917 | $270.00 |
| 78503704 | $7.94 | 78503775 | $36.50 | 78503842 | $9.12 | 78503918 | $8.15 |
| 78503706 | $300.24 | 78503776 | $90.00 | 78503844 | $1,382.40 | 78503919 | $6.24 |
| 78503707 | $2,880.00 | 78503778 | $27.98 | 78503845 | $166.05 | 78503920 | $16.09 |
| 78503710 | $202.00 | 78503779 | $7.20 | 78503846 | $11.85 | 78503921 | $7.12 |
| 78503711 | $4.51 | 78503781 | $240.00 | 78503848 | $118.82 | 78503927 | $533.00 |
| 78503712 | $1,780.00 | 78503782 | $494.00 | 78503849 | $8.49 | 78503928 | $4,190.00 |
| 78503713 | $1,440.00 | 78503784 | $9.79 | 78503850 | $116.68 | 78503930 | $21.12 |
| 78503715 | $4.80 | 78503785 | $270.00 | 78503854 | $8.08 | 78503931 | $205.00 |
| 78503716 | $252.00 | 78503786 | $3.84 | 78503857 | $11.64 | 78503932 | $53.30 |
| 78503721 | $152.10 | 78503787 | $44.16 | 78503862 | $9.79 | 78503934 | $683.07 |
| 78503722 | $1,440.00 | 78503789 | $90.37 | 78503863 | $4.80 | 78503935 | $11.64 |
| 78503726 | $17.19 | 78503792 | $1,170.00 | 78503864 | $7.12 | 78503936 | $8.90 |
| 78503727 | $10.68 | 78503795 | $1,018.00 | 78503865 | $7.12 | 78503937 | $8.90 |
| 78503729 | $1.44 | 78503798 | $576.00 | 78503866 | $10.27 | 78503938 | $25.81 |
| 78503730 | $7.68 | 78503799 | $7.06 | 78503867 | $41.00 | 78503939 | $515.00 |
| 78503732 | $8.64 | 78503800 | $21.53 | 78503870 | $6.24 | 78503940 | $4.32 |
| 78503733 | $7.68 | 78503801 | $8.20 | 78503871 | $1,440.00 | 78503941 | $15.18 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78503943 | $12.94 | 78504020 | $48.56 | 78504100 | $24.51 | 78504182 | $468.00 |
| 78503945 | $15.40 | 78504021 | $57.18 | 78504101 | $5.28 | 78504183 | $46.55 |
| 78503946 | $14.35 | 78504022 | $1.44 | 78504102 | $68.16 | 78504189 | $1,194.00 |
| 78503947 | $360.00 | 78504027 | $24.58 | 78504105 | $17.39 | 78504191 | $8.01 |
| 78503949 | $33.89 | 78504030 | $4,710.00 | 78504107 | $20.06 | 78504192 | $477.00 |
| 78503950 | $4.32 | 78504031 | $180.00 | 78504109 | $160.62 | 78504194 | $67.50 |
| 78503953 | $59.78 | 78504036 | $180.00 | 78504110 | $67.92 | 78504195 | $8.08 |
| 78503954 | $9,000.00 | 78504038 | $596.70 | 78504111 | $25.01 | 78504196 | $4.32 |
| 78503955 | $445.00 | 78504039 | $4,946.40 | 78504113 | $1,020.00 | 78504197 | $5.82 |
| 78503956 | $21.36 | 78504040 | $1,077.66 | 78504114 | $1,010.00 | 78504198 | $21.44 |
| 78503957 | $16.95 | 78504041 | $41.08 | 78504116 | $19.31 | 78504199 | $16.09 |
| 78503958 | $34.18 | 78504042 | $7.20 | 78504117 | $1,440.00 | 78504200 | $8.49 |
| 78503959 | $14.84 | 78504043 | $10.68 | 78504119 | $7.79 | 78504202 | $468.00 |
| 78503960 | $434.97 | 78504044 | $70.46 | 78504121 | $4.32 | 78504203 | $423.00 |
| 78503964 | $3,440.00 | 78504045 | $29.11 | 78504122 | $19.24 | 78504204 | $498.50 |
| 78503965 | $14.31 | 78504047 | $7.12 | 78504124 | $12.00 | 78504205 | $238.75 |
| 78503966 | $177.12 | 78504048 | $8.16 | 78504125 | $19.58 | 78504207 | $11.57 |
| 78503969 | $37.54 | 78504049 | $7.12 | 78504127 | $14.28 | 78504209 | $180.00 |
| 78503970 | $820.00 | 78504050 | $3.69 | 78504130 | $179.00 | 78504210 | $12.39 |
| 78503971 | $67.50 | 78504051 | $2,525.00 | 78504131 | $994.50 | 78504211 | $8.70 |
| 78503972 | $1,125.50 | 78504052 | $22.80 | 78504134 | $7.12 | 78504212 | $24.03 |
| 78503974 | $430.00 | 78504053 | $14.76 | 78504135 | $7.12 | 78504213 | $13.35 |
| 78503976 | $22.39 | 78504054 | $3,641.24 | 78504136 | $6.24 | 78504214 | $8.90 |
| 78503978 | $31.18 | 78504056 | $3,710.27 | 78504140 | $6.85 | 78504216 | $8.01 |
| 78503979 | $24.00 | 78504057 | $171.70 | 78504141 | $8.08 | 78504217 | $10.48 |
| 78503980 | $224.31 | 78504061 | $7.20 | 78504143 | $17.05 | 78504218 | $36.00 |
| 78503981 | $240.00 | 78504062 | $360.00 | 78504146 | $51.01 | 78504220 | $13.44 |
| 78503984 | $15.61 | 78504063 | $2.88 | 78504147 | $1,422.75 | 78504221 | $6.72 |
| 78503985 | $1,440.00 | 78504065 | $511.90 | 78504152 | $12.96 | 78504226 | $33.41 |
| 78503987 | $1,440.00 | 78504068 | $240.00 | 78504153 | $14.88 | 78504227 | $8.01 |
| 78503990 | $16.95 | 78504069 | $8.01 | 78504154 | $10.56 | 78504228 | $14.24 |
| 78503991 | $8.83 | 78504073 | $26.29 | 78504156 | $7.38 | 78504229 | $19.17 |
| 78503993 | $10.68 | 78504075 | $82.77 | 78504157 | $14.40 | 78504230 | $9.82 |
| 78503996 | $534.00 | 78504077 | $112.42 | 78504158 | $8.97 | 78504231 | $33.48 |
| 78503998 | $1,033.00 | 78504078 | $12.00 | 78504160 | $74.86 | 78504232 | $9.38 |
| 78504000 | $16.50 | 78504080 | $1,990.00 | 78504162 | $4.32 | 78504234 | $13.83 |
| 78504002 | $180.00 | 78504082 | $7,200.00 | 78504168 | $11.16 | 78504237 | $446.75 |
| 78504006 | $1,000.65 | 78504084 | $358.00 | 78504169 | $10.68 | 78504238 | $59.63 |
| 78504007 | $179.50 | 78504085 | $8.90 | 78504171 | $1.78 | 78504239 | $12.46 |
| 78504010 | $480.00 | 78504087 | $108.38 | 78504172 | $270.29 | 78504242 | $18.63 |
| 78504012 | $7.60 | 78504088 | $4,086.00 | 78504173 | $432.00 | 78504243 | $4.80 |
| 78504015 | $3.84 | 78504091 | $702.00 | 78504175 | $14.25 | 78504244 | $2.88 |
| 78504016 | $3.84 | 78504093 | $61.09 | 78504176 | $550.00 | 78504246 | $630.00 |
| 78504017 | $59.86 | 78504095 | $13.44 | 78504177 | $9.86 | 78504247 | $5.28 |
| 78504018 | $16.32 | 78504098 | $639.20 | 78504179 | $468.00 | 78504248 | $6.23 |
| 78504019 | $13.53 | 78504099 | $360.00 | 78504181 | $50.42 | 78504251 | $8.90 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78504254 | $10.08 | 78504330 | $16.02 | 78504396 | $131.25 | 78504466 | $2,660.00 |
| 78504255 | $40.50 | 78504331 | $12.46 | 78504397 | $120.02 | 78504467 | $3.84 |
| 78504258 | $316.83 | 78504333 | $16.32 | 78504398 | $31.22 | 78504468 | $7.60 |
| 78504260 | $81.00 | 78504334 | $1,439.00 | 78504400 | $52.24 | 78504469 | $12.00 |
| 78504261 | $26.23 | 78504335 | $90.00 | 78504401 | $179.00 | 78504470 | $341.64 |
| 78504263 | $16.09 | 78504337 | $4.32 | 78504402 | $10.68 | 78504474 | $6.72 |
| 78504265 | $52.60 | 78504338 | $71.75 | 78504403 | $111.75 | 78504478 | $8.97 |
| 78504266 | $6,078.10 | 78504339 | $1,456.20 | 78504404 | $1,726.00 | 78504479 | $180.00 |
| 78504268 | $7.12 | 78504340 | $7.68 | 78504405 | $205.00 | 78504480 | $58.50 |
| 78504269 | $404.00 | 78504341 | $30.72 | 78504407 | $3.84 | 78504481 | $2,709.00 |
| 78504270 | $187.92 | 78504343 | $6,428.00 | 78504409 | $12.48 | 78504482 | $2,060.00 |
| 78504273 | $828.00 | 78504344 | $4.80 | 78504410 | $314.00 | 78504484 | $12.60 |
| 78504274 | $8.01 | 78504345 | $1,051.33 | 78504414 | $13.92 | 78504485 | $7.12 |
| 78504278 | $164.00 | 78504346 | $126.90 | 78504415 | $16.96 | 78504486 | $135.00 |
| 78504279 | $7.12 | 78504347 | $30.90 | 78504417 | $9.12 | 78504487 | $252.50 |
| 78504280 | $62.02 | 78504351 | $360.00 | 78504418 | $1,177.00 | 78504488 | $1,020.00 |
| 78504282 | $35.28 | 78504353 | $468.00 | 78504419 | $825.00 | 78504489 | $549.00 |
| 78504285 | $445.00 | 78504354 | $432.00 | 78504420 | $442.65 | 78504490 | $535.00 |
| 78504287 | $712.00 | 78504355 | $774.00 | 78504421 | $20.82 | 78504492 | $7.60 |
| 78504288 | $280.80 | 78504356 | $216.00 | 78504422 | $3.84 | 78504494 | $17.46 |
| 78504289 | $9.79 | 78504358 | $25.40 | 78504423 | $29.92 | 78504495 | $20.47 |
| 78504291 | $90.00 | 78504360 | $144.00 | 78504424 | $3.36 | 78504496 | $49.74 |
| 78504292 | $20.16 | 78504361 | $14.88 | 78504425 | $46.28 | 78504497 | $15.65 |
| 78504293 | $840.00 | 78504362 | $16.78 | 78504429 | $24.03 | 78504498 | $4.80 |
| 78504294 | $240.30 | 78504363 | $13.35 | 78504430 | $7.12 | 78504506 | $42.62 |
| 78504297 | $7,333.20 | 78504366 | $287.10 | 78504432 | $25.80 | 78504507 | $10.08 |
| 78504299 | $1,440.00 | 78504368 | $6.71 | 78504435 | $1,611.93 | 78504508 | $1,031.00 |
| 78504301 | $4.32 | 78504370 | $365.20 | 78504437 | $10.68 | 78504509 | $360.00 |
| 78504304 | $11.78 | 78504371 | $2,643.00 | 78504438 | $16.32 | 78504510 | $8.49 |
| 78504306 | $11.07 | 78504372 | $3,722.00 | 78504439 | $6.23 | 78504511 | $213.00 |
| 78504307 | $6.24 | 78504373 | $9.79 | 78504440 | $10.68 | 78504512 | $18.69 |
| 78504308 | $50.73 | 78504375 | $291.60 | 78504441 | $9.45 | 78504513 | $11.16 |
| 78504309 | $1.92 | 78504377 | $4,680.00 | 78504442 | $24.92 | 78504514 | $2,916.00 |
| 78504310 | $56.64 | 78504378 | $2,536.50 | 78504443 | $3.36 | 78504515 | $13.40 |
| 78504311 | $88.33 | 78504379 | $1,194.00 | 78504445 | $13.97 | 78504518 | $2,360.00 |
| 78504312 | $73.26 | 78504380 | $432.00 | 78504446 | $11.23 | 78504519 | $13.94 |
| 78504314 | $16.92 | 78504381 | $92.64 | 78504448 | $90.72 | 78504520 | $23.14 |
| 78504315 | $123.65 | 78504382 | $2,060.00 | 78504450 | $19.72 | 78504521 | $258.42 |
| 78504317 | $66.76 | 78504384 | $900.00 | 78504451 | $10.08 | 78504522 | $19.65 |
| 78504318 | $22.32 | 78504386 | $27.06 | 78504452 | $3.36 | 78504523 | $8.01 |
| 78504319 | $10.96 | 78504388 | $8.49 | 78504453 | $8.90 | 78504524 | $7.12 |
| 78504320 | $157.50 | 78504389 | $286.50 | 78504454 | $22,250.00 | 78504526 | $17.28 |
| 78504321 | $360.00 | 78504391 | $30.33 | 78504455 | $80.99 | 78504527 | $8,640.00 |
| 78504322 | $7.68 | 78504392 | $20.54 | 78504456 | $55.18 | 78504530 | $8.49 |
| 78504328 | $3,154.32 | 78504394 | $83.39 | 78504460 | $4,920.00 | 78504531 | $12.12 |
| 78504329 | $351.00 | 78504395 | $80.79 | 78504464 | $33.83 | 78504532 | $29.43 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78504533 | $7.12 | 78504619 | $7.60 | 78504684 | $31.63 | 78504768 | $16.02 |
| 78504536 | $25.95 | 78504620 | $8.01 | 78504685 | $242.85 | 78504769 | $269.10 |
| 78504537 | $4.80 | 78504622 | $8.49 | 78504686 | $103.93 | 78504770 | $31.50 |
| 78504539 | $9.93 | 78504623 | $12.33 | 78504688 | $489.60 | 78504771 | $13.01 |
| 78504540 | $79.68 | 78504624 | $1,017.90 | 78504690 | $524.00 | 78504772 | $23.14 |
| 78504541 | $45.00 | 78504625 | $3.69 | 78504691 | $730.00 | 78504773 | $7.12 |
| 78504543 | $8.64 | 78504628 | $24.97 | 78504692 | $28.52 | 78504775 | $72.00 |
| 78504544 | $11.57 | 78504629 | $18.00 | 78504694 | $4.32 | 78504776 | $576.00 |
| 78504545 | $22.25 | 78504631 | $433.06 | 78504699 | $36.49 | 78504778 | $110.00 |
| 78504547 | $410.00 | 78504632 | $10.08 | 78504700 | $1,440.00 | 78504779 | $158.40 |
| 78504549 | $2,060.00 | 78504633 | $234.00 | 78504701 | $1,340.00 | 78504782 | $10.68 |
| 78504550 | $10.68 | 78504634 | $6,250.00 | 78504702 | $9.60 | 78504783 | $4,590.00 |
| 78504551 | $18.90 | 78504635 | $31.29 | 78504705 | $786.00 | 78504786 | $21.16 |
| 78504553 | $99.00 | 78504636 | $36.50 | 78504706 | $540.00 | 78504787 | $41.28 |
| 78504555 | $334.80 | 78504637 | $33.28 | 78504707 | $9.79 | 78504788 | $17.32 |
| 78504557 | $30.37 | 78504638 | $19.68 | 78504708 | $7.67 | 78504789 | $71.75 |
| 78504559 | $3,330.00 | 78504639 | $9.93 | 78504709 | $5.89 | 78504792 | $13.62 |
| 78504560 | $8.56 | 78504640 | $11.16 | 78504710 | $34.99 | 78504793 | $2,000.00 |
| 78504561 | $288.00 | 78504641 | $522.00 | 78504711 | $9.12 | 78504794 | $655.00 |
| 78504562 | $18.40 | 78504642 | $216.00 | 78504712 | $4.45 | 78504797 | $11.04 |
| 78504564 | $13.56 | 78504643 | $576.00 | 78504725 | $23.20 | 78504800 | $12.71 |
| 78504565 | $24.15 | 78504644 | $360.00 | 78504727 | $23.52 | 78504803 | $12.00 |
| 78504566 | $8.90 | 78504646 | $178.00 | 78504728 | $7.60 | 78504804 | $21.11 |
| 78504569 | $623.00 | 78504649 | $9.38 | 78504730 | $41.00 | 78504805 | $14.28 |
| 78504572 | $90.00 | 78504650 | $7.60 | 78504733 | $110.00 | 78504808 | $11.04 |
| 78504575 | $1,127.50 | 78504652 | $34.85 | 78504734 | $22.96 | 78504809 | $8.90 |
| 78504578 | $911.00 | 78504653 | $14.72 | 78504736 | $385.00 | 78504812 | $550.00 |
| 78504579 | $2,002.55 | 78504654 | $28.62 | 78504737 | $18.28 | 78504813 | $111.25 |
| 78504580 | $2,880.00 | 78504655 | $8.01 | 78504739 | $43.85 | 78504814 | $14.72 |
| 78504581 | $23.96 | 78504656 | $146.85 | 78504740 | $45.64 | 78504815 | $585.00 |
| 78504590 | $0.96 | 78504657 | $1,332.99 | 78504741 | $25.54 | 78504816 | $12.96 |
| 78504593 | $15.13 | 78504659 | $2,610.00 | 78504743 | $22.32 | 78504817 | $23.04 |
| 78504595 | $39.16 | 78504660 | $3,484.65 | 78504744 | $13.41 | 78504821 | $11.16 |
| 78504596 | $69.42 | 78504663 | $378.00 | 78504746 | $143.10 | 78504822 | $60.00 |
| 78504598 | $8.64 | 78504664 | $7.12 | 78504747 | $57.10 | 78504824 | $7.67 |
| 78504601 | $22.08 | 78504665 | $10.68 | 78504748 | $62.43 | 78504826 | $720.00 |
| 78504602 | $2.88 | 78504667 | $4,818.50 | 78504749 | $8.16 | 78504828 | $7.94 |
| 78504603 | $7.12 | 78504668 | $11,520.00 | 78504750 | $15,450.00 | 78504829 | $9.17 |
| 78504605 | $36.48 | 78504669 | $432.00 | 78504751 | $18.83 | 78504830 | $83.76 |
| 78504606 | $180.00 | 78504671 | $4.10 | 78504752 | $7.12 | 78504831 | $483.27 |
| 78504607 | $180.00 | 78504675 | $24.10 | 78504754 | $9.38 | 78504833 | $294.84 |
| 78504608 | $4.32 | 78504677 | $107.60 | 78504755 | $12.05 | 78504835 | $7.12 |
| 78504611 | $825.00 | 78504679 | $28.14 | 78504756 | $56.07 | 78504836 | $8.01 |
| 78504614 | $182.88 | 78504681 | $121.12 | 78504758 | $7.12 | 78504837 | $8.56 |
| 78504615 | $108.00 | 78504682 | $14.72 | 78504765 | $12.30 | 78504838 | $410.00 |
| 78504618 | $30.94 | 78504683 | $213.31 | 78504766 | $45.51 | 78504839 | $205.00 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78504841 | $1,306.75 | 78504931 | $720.00 | 78505001 | $828.00 | 78505063 | $4.50 |
| 78504842 | $9.79 | 78504932 | $16.71 | 78505002 | $10.66 | 78505065 | $8.01 |
| 78504844 | $41.40 | 78504935 | $30.26 | 78505003 | $82.00 | 78505067 | $10.68 |
| 78504848 | $11.16 | 78504936 | $12.10 | 78505004 | $11.52 | 78505068 | $4,320.00 |
| 78504849 | $20.34 | 78504937 | $11.57 | 78505005 | $2,082.59 | 78505070 | $17.80 |
| 78504850 | $17.87 | 78504940 | $70.58 | 78505006 | $103.68 | 78505072 | $42.79 |
| 78504854 | $11.44 | 78504942 | $2,714.50 | 78505009 | $33.91 | 78505073 | $1,575.00 |
| 78504856 | $185.04 | 78504943 | $550.00 | 78505010 | $33.07 | 78505074 | $79.38 |
| 78504859 | $450.00 | 78504946 | $16,780.00 | 78505011 | $5.76 | 78505075 | $10.48 |
| 78504861 | $267.00 | 78504947 | $24.92 | 78505012 | $9.38 | 78505076 | $184.50 |
| 78504865 | $287.00 | 78504948 | $450.00 | 78505013 | $41.00 | 78505077 | $61.44 |
| 78504869 | $205.00 | 78504949 | $9.11 | 78505014 | $144.00 | 78505078 | $3,330.00 |
| 78504870 | $14,400.00 | 78504950 | $5,220.00 | 78505015 | $44.50 | 78505079 | $37.38 |
| 78504873 | $504.00 | 78504951 | $432.00 | 78505016 | $15.68 | 78505080 | $451.25 |
| 78504874 | $225.00 | 78504952 | $922.25 | 78505020 | $7.12 | 78505081 | $14.17 |
| 78504875 | $7.60 | 78504953 | $432.00 | 78505023 | $8.01 | 78505083 | $73.29 |
| 78504880 | $32.64 | 78504955 | $89.50 | 78505024 | $24.10 | 78505084 | $17.87 |
| 78504881 | $6.24 | 78504956 | $10.82 | 78505025 | $0.89 | 78505086 | $38.00 |
| 78504882 | $105.12 | 78504957 | $1,335.00 | 78505026 | $1.78 | 78505087 | $16.50 |
| 78504884 | $56.64 | 78504958 | $21.12 | 78505027 | $68.40 | 78505088 | $6.72 |
| 78504885 | $12.04 | 78504959 | $820.00 | 78505028 | $328.50 | 78505091 | $819.00 |
| 78504886 | $31.68 | 78504961 | $7.12 | 78505029 | $201.60 | 78505093 | $5.75 |
| 78504890 | $4.32 | 78504962 | $46.83 | 78505030 | $28.40 | 78505094 | $30.81 |
| 78504891 | $104.27 | 78504965 | $10.27 | 78505031 | $3.84 | 78505097 | $179.00 |
| 78504892 | $4.32 | 78504966 | $20.54 | 78505032 | $25.81 | 78505099 | $10.27 |
| 78504893 | $8.01 | 78504967 | $100.37 | 78505033 | $8.01 | 78505100 | $21.02 |
| 78504896 | $6.72 | 78504968 | $112.49 | 78505034 | $8.97 | 78505101 | $11,700.00 |
| 78504900 | $192.00 | 78504969 | $142.85 | 78505035 | $13.83 | 78505103 | $2,200.00 |
| 78504902 | $538.20 | 78504973 | $29.03 | 78505036 | $6.72 | 78505104 | $316.00 |
| 78504903 | $331.28 | 78504974 | $19.23 | 78505037 | $303.00 | 78505105 | $195.30 |
| 78504904 | $70.31 | 78504976 | $7.68 | 78505039 | $4.32 | 78505108 | $5.75 |
| 78504905 | $11.70 | 78504978 | $10.68 | 78505040 | $32.80 | 78505110 | $14.24 |
| 78504906 | $40.94 | 78504979 | $6,720.00 | 78505046 | $7.12 | 78505111 | $426.24 |
| 78504907 | $7.68 | 78504982 | $16.80 | 78505047 | $8.08 | 78505112 | $1,645.74 |
| 78504909 | $13.83 | 78504985 | $5.28 | 78505048 | $5.82 | 78505113 | $1,800.00 |
| 78504910 | $3.36 | 78504987 | $17,550.00 | 78505049 | $112.50 | 78505118 | $955.00 |
| 78504911 | $7.68 | 78504989 | $3.84 | 78505050 | $58.50 | 78505120 | $1,790.00 |
| 78504912 | $7.68 | 78504990 | $955.00 | 78505051 | $58.50 | 78505121 | $1,210.10 |
| 78504914 | $3,695.00 | 78504991 | $275.00 | 78505052 | $9.86 | 78505122 | $1,068.00 |
| 78504916 | $31.16 | 78504992 | $9.60 | 78505053 | $17.28 | 78505124 | $401.00 |
| 78504918 | $27.79 | 78504993 | $11.64 | 78505055 | $257.50 | 78505125 | $1,335.00 |
| 78504919 | $1,038.92 | 78504994 | $8.97 | 78505056 | $666.00 | 78505127 | $15.66 |
| 78504920 | $35.10 | 78504996 | $16.80 | 78505057 | $2,448.00 | 78505128 | $133.50 |
| 78504923 | $14.38 | 78504998 | $15.84 | 78505058 | $900.00 | 78505129 | $14.24 |
| 78504924 | $84.98 | 78504999 | $16.32 | 78505059 | $288.00 | 78505130 | $4.80 |
| 78504929 | $2,772.00 | 78505000 | $57.85 | 78505060 | $877.00 | 78505134 | $270.00 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78505135 | $4.32 | 78505214 | $720.00 | 78505277 | $5.89 | 78505360 | $65.50 |
| 78505139 | $24.30 | 78505215 | $303.00 | 78505278 | $15.41 | 78505363 | $59.16 |
| 78505142 | $468.00 | 78505216 | $7,800.00 | 78505281 | $531.18 | 78505365 | $7.60 |
| 78505145 | $234.07 | 78505217 | $6.15 | 78505283 | $3.36 | 78505366 | $95.94 |
| 78505147 | $262.00 | 78505218 | $7.12 | 78505284 | $2.40 | 78505367 | $2,670.00 |
| 78505151 | $2,971.00 | 78505220 | $151.87 | 78505286 | $13.08 | 78505368 | $1,008.00 |
| 78505152 | $445.00 | 78505221 | $70.93 | 78505288 | $2,050.00 | 78505369 | $8.08 |
| 78505155 | $600.00 | 78505222 | $11.78 | 78505295 | $3.49 | 78505370 | $25.74 |
| 78505157 | $3.84 | 78505223 | $21.43 | 78505297 | $4.32 | 78505371 | $9.38 |
| 78505161 | $3.84 | 78505227 | $7.20 | 78505298 | $7.60 | 78505373 | $8.16 |
| 78505162 | $6.72 | 78505231 | $24.86 | 78505299 | $10.27 | 78505374 | $17.85 |
| 78505164 | $3.84 | 78505232 | $494.00 | 78505302 | $20.54 | 78505375 | $17.92 |
| 78505165 | $6.78 | 78505235 | $1,310.00 | 78505308 | $21.36 | 78505376 | $5.28 |
| 78505166 | $13.42 | 78505236 | $257.50 | 78505310 | $8.08 | 78505379 | $606.00 |
| 78505168 | $56.64 | 78505237 | $215.00 | 78505311 | $5.28 | 78505380 | $1,095.00 |
| 78505169 | $103.70 | 78505239 | $2,880.00 | 78505312 | $16.91 | 78505384 | $936.00 |
| 78505171 | $12.46 | 78505240 | $820.00 | 78505316 | $135.90 | 78505385 | $5,760.00 |
| 78505172 | $4.92 | 78505241 | $206.00 | 78505317 | $2,361.00 | 78505386 | $9.12 |
| 78505173 | $14.88 | 78505242 | $23,040.00 | 78505318 | $18.76 | 78505387 | $59.09 |
| 78505174 | $10.08 | 78505243 | $25.88 | 78505320 | $25.89 | 78505388 | $7.12 |
| 78505175 | $9.60 | 78505245 | $820.00 | 78505322 | $3.15 | 78505393 | $2,160.00 |
| 78505177 | $3,990.00 | 78505246 | $28.62 | 78505323 | $7.20 | 78505396 | $22.73 |
| 78505179 | $9.12 | 78505247 | $653.88 | 78505324 | $13.35 | 78505398 | $248.52 |
| 78505180 | $28.80 | 78505248 | $1,965.00 | 78505329 | $142.71 | 78505403 | $8.49 |
| 78505181 | $144.00 | 78505250 | $9.79 | 78505332 | $6.24 | 78505404 | $130.81 |
| 78505185 | $688.50 | 78505251 | $115.57 | 78505333 | $7.12 | 78505405 | $122.57 |
| 78505186 | $179.00 | 78505253 | $963.46 | 78505334 | $13.83 | 78505406 | $17.76 |
| 78505188 | $6.91 | 78505254 | $240.52 | 78505335 | $12.46 | 78505407 | $2,648.90 |
| 78505189 | $19.65 | 78505255 | $102.15 | 78505336 | $2,340.00 | 78505409 | $9.60 |
| 78505190 | $20.13 | 78505256 | $7.12 | 78505338 | $8.64 | 78505410 | $573.00 |
| 78505191 | $4.32 | 78505257 | $20.95 | 78505339 | $3.56 | 78505411 | $720.00 |
| 78505192 | $6.64 | 78505258 | $173.63 | 78505342 | $1,638.00 | 78505416 | $12.46 |
| 78505193 | $476.15 | 78505259 | $13.83 | 78505343 | $585.00 | 78505421 | $14.31 |
| 78505194 | $9.12 | 78505260 | $1,440.00 | 78505344 | $720.00 | 78505422 | $19.58 |
| 78505195 | $43.61 | 78505261 | $8.01 | 78505345 | $234.00 | 78505423 | $19.24 |
| 78505196 | $9.38 | 78505264 | $7.60 | 78505346 | $306.00 | 78505424 | $21.09 |
| 78505197 | $7.12 | 78505266 | $9.93 | 78505347 | $95.16 | 78505425 | $504.00 |
| 78505198 | $60.02 | 78505267 | $3,780.00 | 78505348 | $18.28 | 78505426 | $152.10 |
| 78505200 | $1,800.00 | 78505268 | $722.50 | 78505350 | $5.41 | 78505428 | $25.54 |
| 78505201 | $56.58 | 78505269 | $177.34 | 78505351 | $13.35 | 78505430 | $445.00 |
| 78505204 | $662.82 | 78505270 | $28.55 | 78505352 | $8.64 | 78505431 | $356.00 |
| 78505205 | $7.20 | 78505271 | $450.00 | 78505353 | $16.64 | 78505432 | $9.45 |
| 78505207 | $15.27 | 78505272 | $362.48 | 78505355 | $14.24 | 78505433 | $216.87 |
| 78505209 | $1,872.00 | 78505273 | $2,330.00 | 78505357 | $20.64 | 78505434 | $52.51 |
| 78505211 | $3.84 | 78505275 | $412.45 | 78505358 | $156.78 | 78505436 | $702.00 |
| 78505212 | $20.47 | 78505276 | $1,170.00 | 78505359 | $138.06 | 78505437 | $410.00 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78505442 | $72.00 | 78505517 | $9,220.00 | 78505643 | $824.30 | 78505860 | $135.00 |
| 78505443 | $11.57 | 78505519 | $588.60 | 78505645 | $205.00 | 78505861 | $6.15 |
| 78505444 | $5,220.00 | 78505521 | $2,798.90 | 78505646 | $1,505.00 | 78505868 | $4,192.00 |
| 78505446 | $30.33 | 78505522 | $1,030.00 | 78505647 | $13,350.00 | 78505870 | $99.90 |
| 78505447 | $4.32 | 78505523 | $288.00 | 78505651 | $2,670.00 | 78505874 | $351.00 |
| 78505448 | $1.92 | 78505524 | $324.00 | 78505657 | $96.00 | 78505876 | $12.71 |
| 78505450 | $32.16 | 78505529 | $41.52 | 78505660 | $1,780.00 | 78505879 | $395,318.60 |
| 78505451 | $8.90 | 78505530 | $8.16 | 78505662 | $522.00 | 78505886 | $573.00 |
| 78505452 | $13.92 | 78505532 | $33.69 | 78505663 | $960.00 | 78505890 | $177.84 |
| 78505453 | $9.00 | 78505533 | $12.05 | 78505666 | $3,034.60 | 78505893 | $49.50 |
| 78505454 | $5.76 | 78505534 | $8.90 | 78505670 | $2,460.00 | 78505899 | $538.56 |
| 78505456 | $13.12 | 78505537 | $5.74 | 78505671 | $3,840.00 | 78505901 | $47.97 |
| 78505457 | $9.96 | 78505540 | $144.67 | 78505686 | $44,500.00 | 78505904 | $50,674.00 |
| 78505460 | $10.66 | 78505541 | $53.95 | 78505688 | $576.00 | 78505919 | $61.20 |
| 78505461 | $16.91 | 78505542 | $58.81 | 78505699 | $91.30 | 78505924 | $150.21 |
| 78505462 | $2,620.00 | 78505544 | $40.19 | 78505701 | $445.00 | 78505929 | $172,895.00 |
| 78505464 | $225.00 | 78505545 | $20.64 | 78505702 | $454.00 | 78505931 | $377,101.60 |
| 78505465 | $178.00 | 78505546 | $18.72 | 78505714 | $31.50 | 78505939 | $5.40 |
| 78505471 | $225.00 | 78505547 | $31.22 | 78505715 | $1,137.60 | 78505940 | $151.50 |
| 78505472 | $327.60 | 78505548 | $71.48 | 78505719 | $812.00 | 78505944 | $52.20 |
| 78505473 | $9.99 | 78505549 | $8,640.00 | 78505722 | $45.00 | 78505950 | $62.40 |
| 78505474 | $6.98 | 78505550 | $7.60 | 78505732 | $19,142.12 | 78505959 | $110,516.40 |
| 78505475 | $28.48 | 78505551 | $24.72 | 78505733 | $774.24 | 78505960 | $90.00 |
| 78505476 | $11.48 | 78505552 | $97.50 | 78505735 | $936.00 | 78505969 | $10,080.00 |
| 78505480 | $4.32 | 78505555 | $17.80 | 78505745 | $6.97 | 78505970 | $537.00 |
| 78505481 | $10.89 | 78505561 | $14.40 | 78505747 | $138,936.70 | 78505975 | $134.10 |
| 78505482 | $12.96 | 78505562 | $128.16 | 78505758 | $9.92 | 78505978 | $1,440.00 |
| 78505483 | $8.01 | 78505565 | $10.56 | 78505761 | $36.00 | 78505980 | $54.24 |
| 78505484 | $8.16 | 78505568 | $44.10 | 78505762 | $30,558.96 | 78505981 | $5.74 |
| 78505486 | $8.90 | 78505572 | $16.32 | 78505764 | $81.60 | 78505985 | $179.10 |
| 78505488 | $1,296.00 | 78505574 | $29.28 | 78505770 | $64,763.80 | 78505987 | $241,019.00 |
| 78505490 | $12.50 | 78505578 | $12.48 | 78505784 | $584.25 | 78506002 | $58.08 |
| 78505491 | $1,438.49 | 78505598 | $9.60 | 78505795 | $3.58 | 78506003 | $60.30 |
| 78505492 | $1,760.00 | 78505607 | $3.84 | 78505797 | $52,634.00 | 78506004 | $1,008.00 |
| 78505493 | $60.60 | 78505611 | $14.76 | 78505812 | $33.30 | 78506006 | $28.80 |
| 78505495 | $17.12 | 78505617 | $8,567.66 | 78505819 | $3.56 | 78506022 | $56.70 |
| 78505496 | $5.28 | 78505622 | $23.40 | 78505824 | $158,439.00 | 78506023 | $26.10 |
| 78505497 | $7.74 | 78505623 | $713.44 | 78505835 | $234.00 | 78506033 | $2,016.00 |
| 78505498 | $7.12 | 78505624 | $534.00 | 78505836 | $1,080.00 | 78506036 | $262.08 |
| 78505499 | $6.71 | 78505625 | $234.00 | 78505837 | $1,780.00 | 78506040 | $19.80 |
| 78505500 | $1,718.00 | 78505626 | $3,665.00 | 78505844 | $117.00 | 78506041 | $76,293.60 |
| 78505501 | $1,692.00 | 78505627 | $3,560.00 | 78505846 | $1,440.00 | 78506058 | $84.60 |
| 78505505 | $9.38 | 78505629 | $509.76 | 78505848 | $401.01 | 78506063 | $23.04 |
| 78505514 | $2,034.00 | 78505632 | $5,480.00 | 78505852 | $238,262.60 | 78506065 | $35.10 |
| 78505515 | $864.00 | 78505636 | $2,260.00 | 78505854 | $225.00 | 78506067 | $541.44 |
| 78505516 | $2,891.00 | 78505640 | $985.00 | 78505859 | $135.00 | 78506086 | $2,016.00 |

**EXHIBIT C-1 TIMELY ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78506087 | $11.52 | 268106490 | $890.00 | 250671862 | $264.97 | 268106530 | $171.00 |
| 78506089 | $1.03 | 268106491 | $36.00 | 250671863 | $89.44 | 268106532 | $27.50 |
| 78506103 | $234.00 | 268106499 | $702.00 | 250671864 | $19.83 | 268106533 | $3,967.50 |
| 78506106 | $205.41 | 268106501 | $1,548.24 | 250671865 | $151.46 | 268106535 | $1,440.00 |
| 78506111 | $111.11 | 250671783 | $2,340.00 | 250671866 | $61.50 | 268106536 | $144.00 |
| 78506117 | $1,440.00 | 250671784 | $3,573.20 | 250671867 | $58.63 | 268106538 | $275.00 |
| 78506119 | $110.70 | 250671793 | $12,715.20 | 250671873 | $569.41 | 268106541 | $210.60 |
| 250671769 | $1,296.00 | 250671794 | $337.00 | 250671874 | $144.00 | 268106544 | $468.00 |
| 250671803 | $468.00 | 250671795 | $19,800.00 | 250671875 | $77.76 | 268106545 | $540.00 |
| 250671807 | $28.80 | 250671817 | $2,880.00 | 250671876 | $498.76 | 268106546 | $2,922.00 |
| 250671808 | $1,209.60 | 250671828 | $102.09 | 250671877 | $685.30 | 268106547 | $206.00 |
| 250671809 | $8,028.00 | 250671829 | $10.53 | 250671881 | $1,530.00 | 268106548 | $548.00 |
| 250671820 | $8,614.80 | 250671830 | $670.94 | 250671882 | $515.00 | 268106551 | $412.50 |
| 250671821 | $4,182.56 | 250671831 | $33.30 | 250671887 | $4,028.00 | 268106552 | $5,170.10 |
| 250671822 | $36.00 | 250671832 | $1,473.51 | 250671903 | $1,600.00 | 268106553 | $461.00 |
| 250671824 | $777.60 | 250671833 | $27.36 | 250671904 | $9,450.00 | 268106558 | $900.00 |
| 250671826 | $184.86 | 250671834 | $199.19 | 250671915 | $1,248.50 | 268106560 | $70.00 |
| 250671911 | $4,900.00 | 250671835 | $533.84 | 250671934 | $578.60 | 268106561 | $1,978.42 |
| 250671916 | $430.00 | 250671836 | $45.54 | 250671939 | $124.00 | 268106562 | $2,304.00 |
| 250671919 | $52,571.52 | 250671837 | $467.17 | 250671941 | $468.00 | 268106564 | $73,482.26 |
| 250671920 | $151,124.99 | 250671838 | $586.75 | 250671945 | $3,873.90 | 250671914 | $376.98 |
| 250671923 | $18.00 | 250671839 | $821.58 | 250671946 | $3,781.00 | 268106568 | $6,000.06 |
| 250671924 | $15,120.00 | 250671840 | $29.95 | 250671960 | $140.25 | 250671937 | $487.85 |
| 250671927 | $875.50 | 250671841 | $29.06 | 268106508 | $1,511.87 | 268106570 | $1,820.00 |
| 250671928 | $545.90 | 250671842 | $256.97 | 268106509 | $403.20 | 268106571 | $2,360.00 |
| 250671929 | $2,304.00 | 250671849 | $545.19 | 268106510 | $927.98 | 268106573 | $1,368.39 |
| 250671930 | $58.50 | 250671850 | $15.36 | 268106512 | $4,850.00 | 268106574 | $129.60 |
| 250671931 | $72.00 | 250671851 | $1,592.00 | 268106513 | $2,818.30 | 250671966 | $15,889.86 |
| 250671932 | $292.00 | 250671852 | $1,296.00 | 268106514 | $183.55 | 250671967 | $24,217.00 |
| 250671969 | $82.29 | 250671853 | $5.76 | 268106515 | $174.12 | 250671968 | $25,209.00 |
| 250671975 | $10,017.84 | 250671854 | $113.51 | 268106518 | $405.90 | 250671971 | $3,331.00 |
| 268106474 | $727.74 | 250671855 | $4.32 | 268106520 | $8,436.10 | 250671972 | $550.00 |
| 268106475 | $727.74 | 250671856 | $408.50 | 268106521 | $4,125.00 | 268106577 | $288.00 |
| 268106477 | $2,750.00 | 250671857 | $15.99 | 268106522 | $15.00 | 268106578 | $172.80 |
| 268106478 | $752.25 | 250671858 | $1,959.97 | 268106523 | $120.00 | 268106579 | $166.70 |
| 268106480 | $90.00 | 250671859 | $133.25 | 268106524 | $432.00 | 268106582 | $115.20 |
| 268106482 | $630.00 | 250671860 | $296.22 | 268106525 | $670.00 | | |
| 268106486 | $774.72 | 250671861 | $118.89 | 268106529 | $3,510.00 | | |

**EXHIBIT C-2 LATE BUT OTHERWISE ELIGIBLE CLAIMS**

Exhibit Summary  -  Total Claims:  1,075  -  Total Recognized Claim:  $5,807,378.34

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78514607 | $611.70 | 78514727 | $833.61 | 78514836 | $610.54 | 78514918 | $59.16 |
| 78514608 | $270.00 | 78514728 | $846.87 | 78514838 | $3,390.90 | 78514921 | $3.84 |
| 78514612 | $2,020.00 | 78514729 | $243.09 | 78514839 | $2,038.53 | 78514925 | $31.50 |
| 78514622 | $27.00 | 78514730 | $82.00 | 78514841 | $894.45 | 78514926 | $7.79 |
| 78514627 | $906.00 | 78514731 | $557.00 | 78514842 | $388.04 | 78514927 | $40.80 |
| 78514628 | $3,691.98 | 78514735 | $302.50 | 78514843 | $376.47 | 78514928 | $2,839.68 |
| 78514629 | $4,345.40 | 78514736 | $419.30 | 78514853 | $346.86 | 78514930 | $18,374.05 |
| 78514630 | $2,087.40 | 78514737 | $2,511.30 | 78514855 | $291.03 | 78514935 | $1,584.00 |
| 78514631 | $156.60 | 78514738 | $1,126.50 | 78514861 | $338.28 | 78514939 | $9,432.00 |
| 78514632 | $505.34 | 78514739 | $472.60 | 78514862 | $135.28 | 78514944 | $288.00 |
| 78514634 | $283.68 | 78514740 | $3,683.57 | 78514863 | $9.02 | 78514945 | $288.00 |
| 78514638 | $264.60 | 78514741 | $5,472.00 | 78514864 | $381.81 | 78514947 | $144.00 |
| 78514639 | $2,657.53 | 78514743 | $143.69 | 78514865 | $523.82 | 78514948 | $445.00 |
| 78514640 | $37.59 | 78514744 | $5,074.00 | 78514866 | $359.26 | 78514949 | $226.00 |
| 78514663 | $42.94 | 78514745 | $810.78 | 78514867 | $370.98 | 78514950 | $303.00 |
| 78514668 | $162.89 | 78514748 | $1,438.24 | 78514868 | $339.17 | 78514952 | $720.00 |
| 78514685 | $8.70 | 78514749 | $359.79 | 78514869 | $295.26 | 78514953 | $720.00 |
| 78514691 | $49.20 | 78514750 | $90.00 | 78514870 | $273.60 | 78514957 | $565.00 |
| 78514693 | $2,855.00 | 78514751 | $562.60 | 78514871 | $240.36 | 78514958 | $288.00 |
| 78514695 | $2,581.00 | 78514752 | $355.11 | 78514872 | $153.90 | 78514959 | $144.00 |
| 78514696 | $1,800.00 | 78514753 | $322.20 | 78514873 | $183.60 | 78514962 | $303.00 |
| 78514697 | $1,776.00 | 78514754 | $135.74 | 78514874 | $338.28 | 78514963 | $432.00 |
| 78514698 | $258.30 | 78514756 | $401.50 | 78514876 | $345.85 | 78514964 | $1,746.00 |
| 78514699 | $477.50 | 78514761 | $250.60 | 78514877 | $348.06 | 78514970 | $288.00 |
| 78514700 | $1,414.00 | 78514762 | $774.00 | 78514878 | $688.70 | 78514971 | $339.00 |
| 78514701 | $420.50 | 78514763 | $447.50 | 78514879 | $61.61 | 78514972 | $202.00 |
| 78514702 | $1,170.00 | 78514765 | $18.12 | 78514881 | $470.32 | 78514973 | $288.00 |
| 78514703 | $384.00 | 78514793 | $212.20 | 78514882 | $52.07 | 78514974 | $58.50 |
| 78514704 | $2,124.00 | 78514794 | $675.00 | 78514885 | $1,759.37 | 78514978 | $720.00 |
| 78514711 | $270.00 | 78514798 | $450.00 | 78514886 | $360.32 | 78514979 | $505.00 |
| 78514712 | $270.00 | 78514800 | $0.90 | 78514887 | $236.98 | 78514982 | $202.00 |
| 78514713 | $1,269.58 | 78514802 | $205.00 | 78514888 | $384.35 | 78514983 | $720.00 |
| 78514714 | $3,810.00 | 78514803 | $205.00 | 78514889 | $2.67 | 78514985 | $58.50 |
| 78514715 | $2,493.00 | 78514817 | $625.50 | 78514890 | $7.12 | 78514986 | $89.00 |
| 78514716 | $3,855.89 | 78514818 | $405.90 | 78514891 | $4.45 | 78514988 | $267.00 |
| 78514718 | $1,290.50 | 78514819 | $1,726.20 | 78514893 | $812.52 | 78514990 | $948.00 |
| 78514719 | $1,074.00 | 78514828 | $1,876.00 | 78514894 | $4,946.40 | 78514997 | $58.50 |
| 78514720 | $1,209.00 | 78514829 | $1,336.78 | 78514895 | $4,085.99 | 78514998 | $226.00 |
| 78514721 | $990.00 | 78514830 | $305.27 | 78514897 | $63.00 | 78514999 | $288.00 |
| 78514722 | $1,821.50 | 78514831 | $610.54 | 78514900 | $53.10 | 78515001 | $288.00 |
| 78514723 | $4,137.20 | 78514832 | $3,743.34 | 78514901 | $2,425.48 | 78515003 | $864.00 |
| 78514724 | $249.53 | 78514833 | $3,897.31 | 78514904 | $164.65 | 78515007 | $839.88 |
| 78514725 | $490.50 | 78514834 | $350.66 | 78514912 | $9,725.00 | 78515008 | $1,002.65 |
| 78514726 | $598.00 | 78514835 | $3,004.69 | 78514917 | $68.47 | 78515009 | $2,014.46 |

**EXHIBIT C-2 LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78515010 | $328.00 | 78515154 | $480.00 | 79032533 | $445.00 | 79043502 | $1,528.00 |
| 78515011 | $231.30 | 78515182 | $27.20 | 79032535 | $179.00 | 79043503 | $859.50 |
| 78515012 | $927.00 | 78515184 | $9,550.00 | 79032536 | $5.74 | 79043505 | $30.26 |
| 78515013 | $1,012.63 | 250671978 | $825.72 | 79032538 | $772.80 | 79043506 | $12.00 |
| 78515014 | $1,349.30 | 268106583 | $2,250.00 | 79032539 | $24.00 | 79043507 | $6.24 |
| 78515015 | $316.93 | 268106584 | $540.00 | 79032544 | $720.00 | 79043568 | $86.33 |
| 78515017 | $324.00 | 268106585 | $3,600.00 | 79032551 | $720.00 | 79043571 | $890.00 |
| 78515018 | $539.72 | 268106586 | $1,170.00 | 79032552 | $123.00 | 79043574 | $3,600.00 |
| 78515019 | $674.65 | 268106587 | $3,059.10 | 79032554 | $246.00 | 79043575 | $2,700.00 |
| 78515020 | $809.58 | 250671963 | $115.70 | 79032559 | $115.50 | 79043576 | $1,350.00 |
| 78515022 | $28.80 | 250671962 | $1,132.00 | 79032563 | $655.00 | 79043577 | $900.00 |
| 78515027 | $1,635.60 | 78529594 | $260.35 | 79032566 | $600.00 | 79043578 | $3,914.40 |
| 78515028 | $426.90 | 78529595 | $15.36 | 79032570 | $1,462.50 | 79043580 | $810.00 |
| 78515029 | $206.00 | 78529596 | $37.44 | 79032572 | $187.92 | 79043581 | $133.50 |
| 78515030 | $144.00 | 78529597 | $63.84 | 79032578 | $90.00 | 79043582 | $27.84 |
| 78515032 | $144.00 | 78529598 | $56.64 | 79032589 | $0.89 | 79043583 | $53.28 |
| 78515034 | $3.28 | 250671980 | $2,110.50 | 79032590 | $257.00 | 79043584 | $39.36 |
| 78515035 | $3.69 | 250671981 | $720.00 | 79032597 | $1,479.60 | 79043585 | $22.08 |
| 78515049 | $991.61 | 78590653 | $2,451.80 | 79032598 | $2,030.00 | 79043586 | $96.96 |
| 78515050 | $8,907.54 | 78593281 | $8,946.28 | 79032603 | $2,545.00 | 79043587 | $179.00 |
| 78515051 | $1,265.93 | 78593282 | $305,723.01 | 79032606 | $900.00 | 79043588 | $45.39 |
| 78515052 | $7,984.03 | 78593283 | $5,036.51 | 79032610 | $8.20 | 79043590 | $4,680.00 |
| 78515053 | $1,035.29 | 78593284 | $67,264.51 | 79032612 | $820.00 | 79043593 | $12.46 |
| 78515054 | $424.85 | 78593285 | $24,391.72 | 79032614 | $264.04 | 79043594 | $35.53 |
| 78515055 | $300.02 | 78593286 | $40.05 | 79032615 | $805.00 | 79043595 | $1,048.00 |
| 78515056 | $346.83 | 78593287 | $43.61 | 79032620 | $120.00 | 79043596 | $11.04 |
| 78515072 | $432.00 | 78593288 | $68.52 | 79032628 | $180.00 | 79043597 | $11.52 |
| 78515073 | $715.50 | 78593289 | $40.94 | 79032632 | $45.00 | 79043598 | $13.92 |
| 78515074 | $38.44 | 78593290 | $17,409.29 | 79032633 | $195.25 | 79043602 | $44.63 |
| 78515076 | $71.52 | 250671982 | $1,008.00 | 79032636 | $205.00 | 79043605 | $824.00 |
| 78515078 | $0.72 | 78672567 | $58.38 | 79032637 | $481.00 | 79043607 | $450.00 |
| 78515081 | $1,645.00 | 78672568 | $234.98 | 79032638 | $192.00 | 79043608 | $19.65 |
| 78515082 | $60.00 | 268106589 | $17,745.00 | 79032640 | $2,250.00 | 79043609 | $25.41 |
| 78515090 | $890.00 | 268106590 | $5,840.00 | 79032643 | $1,440.00 | 79043610 | $16.02 |
| 78515091 | $720.00 | 268106591 | $2,060.00 | 79032649 | $180.00 | 79043614 | $7.38 |
| 78515092 | $720.00 | 78672744 | $2,231.05 | 79032652 | $72.00 | 79043615 | $5.33 |
| 78515093 | $12,000.00 | 268106592 | $19.10 | 79032654 | $240.00 | 79043616 | $17.22 |
| 78515099 | $387.00 | 268106594 | $3,780.00 | 79032658 | $2,400.00 | 79043617 | $15.13 |
| 78515101 | $29.93 | 268106595 | $280.80 | 79032659 | $90.00 | 79043618 | $20.95 |
| 78515103 | $88.80 | 268106596 | $11,700.00 | 79032672 | $10.10 | 79043619 | $16.91 |
| 78515108 | $30.96 | 78713867 | $9,151.37 | 79032673 | $1,350.00 | 79043620 | $17.80 |
| 78515109 | $117.12 | 78752801 | $427.80 | 79032678 | $128.16 | 79043621 | $11.04 |
| 78515112 | $13.49 | 78785187 | $130,427.62 | 79032684 | $144.00 | 79043623 | $13.35 |
| 78515118 | $6,650.00 | 78836253 | $3,580.31 | 79032690 | $292.50 | 79043624 | $76.20 |
| 78515124 | $70.00 | 268106602 | $21.00 | 79042222 | $470,109.95 | 79043627 | $445.00 |
| 78515147 | $2,150.00 | 79032525 | $687.50 | 79043501 | $4,470.00 | 79043628 | $49.50 |

**EXHIBIT C-2 LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79043629 | $21,500.00 | 79043697 | $34.71 | 79043761 | $270.00 | 79043850 | $141.65 |
| 79043630 | $386.10 | 79043698 | $21.09 | 79043769 | $393.00 | 79043853 | $450.00 |
| 79043631 | $277.20 | 79043699 | $11.09 | 79043771 | $3,633.20 | 79043854 | $15.84 |
| 79043632 | $202.00 | 79043700 | $19.58 | 79043773 | $90.00 | 79043855 | $21.60 |
| 79043635 | $5,340.00 | 79043701 | $19.72 | 79043774 | $3,820.00 | 79043858 | $6.15 |
| 79043636 | $410.00 | 79043702 | $13.35 | 79043775 | $117,759.00 | 79043859 | $18.28 |
| 79043637 | $32.64 | 79043703 | $12.46 | 79043777 | $90.00 | 79043860 | $19.51 |
| 79043638 | $44.67 | 79043704 | $17.80 | 79043778 | $18.69 | 79043870 | $35.60 |
| 79043639 | $46.46 | 79043705 | $14.24 | 79043794 | $483.27 | 79043871 | $21.36 |
| 79043640 | $70.14 | 79043706 | $14.24 | 79043796 | $154.98 | 79043872 | $14.31 |
| 79043642 | $58.97 | 79043707 | $11.57 | 79043799 | $22.25 | 79043873 | $23.14 |
| 79043643 | $67.64 | 79043709 | $125.51 | 79043800 | $10.68 | 79043875 | $11.52 |
| 79043644 | $114.93 | 79043710 | $5.74 | 79043801 | $7.68 | 79043877 | $898.00 |
| 79043645 | $166.13 | 79043711 | $27.59 | 79043803 | $24.96 | 79043879 | $16.91 |
| 79043646 | $15.54 | 79043712 | $66.75 | 79043804 | $25.92 | 79043880 | $17.80 |
| 79043647 | $34.71 | 79043713 | $32.04 | 79043806 | $90.00 | 79043881 | $7.20 |
| 79043649 | $1,200.00 | 79043714 | $14.24 | 79043809 | $128.64 | 79043882 | $15.54 |
| 79043654 | $6.23 | 79043715 | $12.46 | 79043811 | $77.73 | 79043883 | $28.48 |
| 79043657 | $7.68 | 79043716 | $26.22 | 79043812 | $3,150.00 | 79043884 | $32.04 |
| 79043658 | $115.70 | 79043717 | $33.14 | 79043815 | $4,050.00 | 79043885 | $21.29 |
| 79043659 | $13.44 | 79043718 | $21.36 | 79043821 | $10.56 | 79043886 | $20.40 |
| 79043661 | $11.98 | 79043719 | $16.02 | 79043822 | $9.12 | 79043887 | $22.18 |
| 79043662 | $13.35 | 79043720 | $12.46 | 79043823 | $45.43 | 79043888 | $13.35 |
| 79043663 | $14.24 | 79043721 | $9.60 | 79043825 | $11.52 | 79043889 | $13.76 |
| 79043665 | $11.04 | 79043722 | $8.16 | 79043826 | $12.96 | 79043890 | $16.02 |
| 79043666 | $6.72 | 79043723 | $7.20 | 79043828 | $12.48 | 79043891 | $19.58 |
| 79043667 | $7.20 | 79043725 | $24.92 | 79043829 | $17,334.00 | 79043892 | $12.46 |
| 79043668 | $7.20 | 79043726 | $12.46 | 79043830 | $3,622.50 | 79043893 | $11.57 |
| 79043669 | $6.72 | 79043727 | $15.13 | 79043831 | $1,200.00 | 79043898 | $13.35 |
| 79043670 | $6.72 | 79043728 | $249.25 | 79043832 | $2,422.50 | 79043899 | $22.18 |
| 79043671 | $19.58 | 79043729 | $15.54 | 79043833 | $4,222.50 | 79043900 | $21.29 |
| 79043676 | $333.59 | 79043730 | $12.46 | 79043834 | $1,200.00 | 79043901 | $11.98 |
| 79043677 | $99.41 | 79043731 | $35.60 | 79043835 | $3,622.50 | 79043902 | $28.89 |
| 79043678 | $8.16 | 79043733 | $10.56 | 79043837 | $2,422.50 | 79043903 | $14.65 |
| 79043679 | $39.37 | 79043736 | $22.25 | 79043838 | $3,630.00 | 79043905 | $12,480.00 |
| 79043680 | $16.09 | 79043738 | $1,415.00 | 79043839 | $3,030.00 | 79043907 | $18.00 |
| 79043681 | $17.39 | 79043739 | $1,005.64 | 79043840 | $3,022.50 | 79043911 | $58.74 |
| 79043682 | $7.20 | 79043740 | $7.20 | 79043841 | $4,530.00 | 79043912 | $42.72 |
| 79043684 | $12.00 | 79043748 | $270.00 | 79043842 | $4,530.00 | 79043913 | $19.58 |
| 79043686 | $1,800.00 | 79043749 | $135.00 | 79043843 | $1,200.00 | 79043914 | $32.93 |
| 79043688 | $10.68 | 79043750 | $900.00 | 79043844 | $3,622.50 | 79043915 | $17.25 |
| 79043689 | $1,425.00 | 79043751 | $205.00 | 79043845 | $405.00 | 79043916 | $19.58 |
| 79043691 | $328.00 | 79043754 | $252.50 | 79043846 | $3,915.00 | 79043917 | $32.04 |
| 79043694 | $22.50 | 79043755 | $505.00 | 79043847 | $3,915.00 | 79043918 | $24.03 |
| 79043695 | $91.12 | 79043756 | $286.50 | 79043848 | $3,915.00 | 79043919 | $12.80 |
| 79043696 | $48.06 | 79043758 | $675.00 | 79043849 | $3,915.00 | 79043920 | $17.80 |

**EXHIBIT C-2 LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79043921 | $21.36 | 79043969 | $11.57 | 79044044 | $20.47 | 79044147 | $54.90 |
| 79043922 | $13.35 | 79043970 | $1,010.00 | 79044046 | $1,818.00 | 79044151 | $216.00 |
| 79043923 | $15.13 | 79043977 | $225.00 | 79044047 | $2,461.50 | 79044154 | $12.60 |
| 79043924 | $31.15 | 79043982 | $7.68 | 79044048 | $139.50 | 79044156 | $469.80 |
| 79043925 | $56.07 | 79043983 | $11.04 | 79044049 | $14.65 | 79044160 | $30.60 |
| 79043926 | $13.76 | 79043984 | $11.52 | 79044050 | $456.00 | 79044162 | $52.20 |
| 79043927 | $39.16 | 79043985 | $11.52 | 79044053 | $39.16 | 79044165 | $85.50 |
| 79043928 | $73.59 | 79043987 | $7.20 | 79044056 | $180.00 | 79044166 | $135.00 |
| 79043929 | $40.05 | 79043989 | $107.52 | 79044057 | $78.84 | 79044167 | $45.00 |
| 79043930 | $29.37 | 79043991 | $1,391.95 | 79044058 | $77.40 | 79044168 | $430.22 |
| 79043931 | $40.46 | 79043992 | $8.64 | 79044059 | $71.24 | 79044169 | $27.00 |
| 79043932 | $22.25 | 79043995 | $10.56 | 79044062 | $44.04 | 79044170 | $80.94 |
| 79043933 | $12.46 | 79043996 | $13.35 | 79044072 | $46.80 | 79044171 | $60.55 |
| 79043934 | $16.02 | 79043998 | $11.04 | 79044075 | $1.58 | 79044178 | $7.20 |
| 79043935 | $6.15 | 79043999 | $12.46 | 79044077 | $20.70 | 79044179 | $100.80 |
| 79043936 | $53.40 | 79044000 | $17.28 | 79044081 | $20.70 | 79044199 | $198.90 |
| 79043937 | $32.93 | 79044002 | $19.20 | 79044082 | $55.80 | 79044200 | $126.85 |
| 79043938 | $31.15 | 79044003 | $57.12 | 79044085 | $2.70 | 79044201 | $117.90 |
| 79043939 | $22.25 | 79044004 | $70.52 | 79044087 | $130.50 | 79044204 | $17.10 |
| 79043940 | $33.82 | 79044005 | $41.83 | 79044092 | $264.34 | 79044206 | $65.28 |
| 79043941 | $27.59 | 79044006 | $16.91 | 79044095 | $43.10 | 79044209 | $139.50 |
| 79043942 | $15.95 | 79044007 | $32.04 | 79044096 | $15.30 | 79044216 | $38.70 |
| 79043943 | $24.03 | 79044008 | $39.37 | 79044097 | $41.40 | 79044217 | $113.40 |
| 79043944 | $34.23 | 79044009 | $12.48 | 79044099 | $306.00 | 79044218 | $331.20 |
| 79043945 | $42.72 | 79044010 | $14.45 | 79044100 | $436.50 | 79044219 | $297.00 |
| 79043946 | $15.06 | 79044013 | $16.80 | 79044102 | $127.80 | 79044221 | $25.20 |
| 79043947 | $16.02 | 79044015 | $90.00 | 79044103 | $63.00 | 79044223 | $6.68 |
| 79043949 | $23.14 | 79044016 | $225.00 | 79044104 | $18.00 | 79044233 | $14.99 |
| 79043950 | $20.47 | 79044017 | $13.35 | 79044107 | $91.80 | 79044234 | $6.30 |
| 79043951 | $5.74 | 79044019 | $21.36 | 79044108 | $154.80 | 79044235 | $7.20 |
| 79043952 | $71.20 | 79044020 | $24.03 | 79044109 | $100.80 | 79044237 | $183.69 |
| 79043953 | $83.86 | 79044021 | $24.92 | 79044110 | $11.70 | 79044238 | $45.00 |
| 79043955 | $12.46 | 79044022 | $450.00 | 79044114 | $281.16 | 79044239 | $32.97 |
| 79043956 | $42.72 | 79044023 | $495.00 | 79044120 | $164.70 | 79044247 | $111.60 |
| 79043957 | $21.36 | 79044025 | $410.00 | 79044122 | $145.80 | 79044249 | $180.90 |
| 79043958 | $14.24 | 79044026 | $3,944.00 | 79044124 | $101.70 | 79044252 | $20.65 |
| 79043959 | $32.93 | 79044030 | $82.19 | 79044125 | $119.70 | 79044254 | $11.13 |
| 79043960 | $22.59 | 79044031 | $58.74 | 79044127 | $40.45 | 79044257 | $360.00 |
| 79043961 | $14.79 | 79044034 | $14.24 | 79044129 | $45.00 | 79044263 | $40.50 |
| 79043962 | $18.69 | 79044035 | $16.02 | 79044134 | $46.80 | 79044264 | $65.70 |
| 79043963 | $17.80 | 79044037 | $13.35 | 79044136 | $35.10 | 79044265 | $18.00 |
| 79043964 | $20.47 | 79044038 | $16.02 | 79044140 | $83.70 | 79044266 | $173.70 |
| 79043965 | $23.55 | 79044039 | $12.46 | 79044141 | $180.00 | 79044268 | $1.73 |
| 79043966 | $29.37 | 79044040 | $12.30 | 79044143 | $33.30 | 79044271 | $57.34 |
| 79043967 | $9.79 | 79044042 | $24.03 | 79044145 | $18.90 | 79044272 | $70.20 |
| 79043968 | $10.68 | 79044043 | $19.99 | 79044146 | $73.57 | 79044274 | $225.00 |

**EXHIBIT C-2 LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79044276 | $1.76 | 79044356 | $205.00 | 79044423 | $178.38 | 79044517 | $410.00 |
| 79044278 | $44.10 | 79044360 | $96.00 | 79044424 | $155.31 | 79044519 | $304.10 |
| 79044279 | $47.48 | 79044361 | $19.58 | 79044427 | $25.81 | 79044520 | $15.13 |
| 79044282 | $65.70 | 79044362 | $11.89 | 79044428 | $205.00 | 79044545 | $3,066.00 |
| 79044284 | $43.20 | 79044364 | $16.32 | 79044429 | $8.64 | 79044546 | $1,266.00 |
| 79044291 | $22.50 | 79044365 | $900.00 | 79044431 | $180.00 | 79044547 | $358.00 |
| 79044295 | $26.10 | 79044367 | $42.32 | 79044434 | $26.70 | 79044551 | $900.00 |
| 79044299 | $17.44 | 79044368 | $41.00 | 79044438 | $303.30 | 79044552 | $1,440.00 |
| 79044301 | $51.30 | 79044370 | $32.93 | 79044439 | $1,070.10 | 79044554 | $12.87 |
| 79044303 | $1,084.00 | 79044371 | $19.58 | 79044443 | $13.92 | 79044556 | $890.00 |
| 79044304 | $179.00 | 79044372 | $17.80 | 79044451 | $12.00 | 79044557 | $1,780.00 |
| 79044306 | $717.00 | 79044373 | $12.46 | 79044459 | $10.56 | 79044558 | $1,435.00 |
| 79044307 | $270.00 | 79044374 | $89.00 | 79044460 | $101.00 | 79044559 | $1,780.00 |
| 79044308 | $358.00 | 79044375 | $15.36 | 79044461 | $5.33 | 79044560 | $3,560.00 |
| 79044310 | $180.00 | 79044376 | $10.56 | 79044462 | $22.18 | 79044562 | $395.65 |
| 79044312 | $13.35 | 79044377 | $19.20 | 79044463 | $15.20 | 79044563 | $360.80 |
| 79044314 | $450.00 | 79044378 | $18.72 | 79044465 | $17.39 | 79044566 | $451.00 |
| 79044316 | $119.04 | 79044379 | $13.44 | 79044466 | $17.80 | 79044567 | $1,420.00 |
| 79044317 | $49.44 | 79044380 | $16.32 | 79044467 | $7.68 | 79044572 | $2,257.93 |
| 79044320 | $1,130.00 | 79044381 | $8.16 | 79044472 | $4.51 | 79044573 | $1,912.61 |
| 79044321 | $80.10 | 79044382 | $41.00 | 79044473 | $107.14 | 79044579 | $594.50 |
| 79044322 | $82.77 | 79044383 | $7.68 | 79044474 | $54.29 | 79044581 | $1,077.50 |
| 79044323 | $71.95 | 79044384 | $8.64 | 79044477 | $8.64 | 79044582 | $410.00 |
| 79044324 | $116.59 | 79044385 | $7.20 | 79044478 | $20.47 | 79044584 | $1,230.00 |
| 79044325 | $8.20 | 79044386 | $9.60 | 79044479 | $12.46 | 79044587 | $1,366.00 |
| 79044329 | $7.68 | 79044388 | $43.41 | 79044480 | $47.17 | 79044592 | $55.00 |
| 79044330 | $8.16 | 79044389 | $21.12 | 79044481 | $5.76 | 79044593 | $1,335.00 |
| 79044331 | $8.64 | 79044390 | $38.43 | 79044482 | $19.58 | 79044594 | $1,420.00 |
| 79044332 | $12.46 | 79044391 | $410.00 | 79044483 | $12.46 | 79044595 | $89.00 |
| 79044333 | $72.70 | 79044392 | $1,116.00 | 79044484 | $21.36 | 79044598 | $2,260.00 |
| 79044334 | $352.80 | 79044393 | $21.06 | 79044485 | $49.84 | 79044600 | $990.00 |
| 79044335 | $21.36 | 79044395 | $9.12 | 79044486 | $66.75 | 79044601 | $2,225.00 |
| 79044337 | $32.04 | 79044396 | $153.97 | 79044488 | $360.00 | 79044602 | $979.00 |
| 79044338 | $270.00 | 79044398 | $21.36 | 79044490 | $75.65 | 79044603 | $267.00 |
| 79044339 | $596.64 | 79044399 | $23.52 | 79044492 | $7.20 | 79044604 | $445.00 |
| 79044341 | $12.96 | 79044400 | $36.00 | 79044493 | $16.02 | 79044606 | $4,040.00 |
| 79044343 | $135.00 | 79044401 | $1,490.00 | 79044494 | $8.64 | 79044608 | $1,621.14 |
| 79044345 | $196.50 | 79044408 | $14.99 | 79044498 | $328.00 | 79044609 | $534.00 |
| 79044346 | $268.50 | 79044412 | $1,074.00 | 79044501 | $7.68 | 79044610 | $21.57 |
| 79044347 | $3,023.05 | 79044413 | $24.92 | 79044503 | $7.20 | 79044612 | $82.00 |
| 79044349 | $890.00 | 79044414 | $900.00 | 79044504 | $289.05 | 79044615 | $623.00 |
| 79044350 | $480.00 | 79044417 | $89.00 | 79044506 | $15.84 | 79044616 | $777.70 |
| 79044351 | $178.00 | 79044419 | $50.03 | 79044509 | $1,359.00 | 79044617 | $445.00 |
| 79044352 | $8.16 | 79044420 | $50.03 | 79044511 | $7.20 | 79044618 | $890.00 |
| 79044353 | $11.57 | 79044421 | $42.89 | 79044514 | $11.04 | 79044624 | $267.00 |
| 79044354 | $10.56 | 79044422 | $212.08 | 79044515 | $10.56 | 79044625 | $445.00 |

**EXHIBIT C-2 LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79044626 | $287.00 | 79044708 | $13.35 | 79119470 | $559.74 | 79218464 | $1,196.38 |
| 79044627 | $303.00 | 79044709 | $24.92 | 79119476 | $47,317.07 | 79218466 | $3,633.70 |
| 79044628 | $3,535.00 | 79044710 | $1,350.00 | 79119482 | $355.88 | 79218467 | $4,887.00 |
| 79044629 | $410.00 | 79044711 | $12.00 | 79119488 | $2,029.43 | 79218471 | $300.43 |
| 79044630 | $890.00 | 79044715 | $106.20 | 79119510 | $2,592.00 | 79218473 | $11,269.57 |
| 79044631 | $1,780.00 | 79044721 | $279.90 | 79119530 | $0.72 | 79218475 | $4,829.76 |
| 79044632 | $747.60 | 79044723 | $22.50 | 79119555 | $118.80 | 79218480 | $9,157.05 |
| 79044634 | $2,225.00 | 79044725 | $17.10 | 79138964 | $71.10 | 79218482 | $334.80 |
| 79044642 | $1,780.00 | 79044729 | $61.20 | 79152106 | $4,703.41 | 79218484 | $18,659.10 |
| 79044643 | $534.00 | 79044730 | $36.00 | 79152107 | $117,538.00 | 79218485 | $364.56 |
| 79044644 | $6,565.00 | 79044732 | $42.30 | 79152108 | $9,548.70 | 79218486 | $5,608.09 |
| 79044645 | $1,958.00 | 79044733 | $63.00 | 79152109 | $1,006.98 | 79218494 | $35,370.00 |
| 79044646 | $1,087.50 | 79044734 | $45.00 | 79152110 | $36,693.28 | 79218497 | $651.12 |
| 79044649 | $201.51 | 79044735 | $90.00 | 268106603 | $468.00 | 79218498 | $397.64 |
| 79044653 | $1,112.50 | 79044741 | $30.67 | 268106611 | $195.66 | 79218503 | $300.53 |
| 79044654 | $82.00 | 79044744 | $45.39 | 79154175 | $672.96 | 79218508 | $22.55 |
| 79044655 | $12.46 | 79044745 | $13.35 | 79186132 | $3,256,216.61 | 79218509 | $7,346.89 |
| 79044657 | $19.68 | 79044748 | $46.28 | 79186134 | $96.25 | 79218510 | $1,875.75 |
| 79044658 | $9.60 | 79044750 | $32.45 | 79186339 | $6,398.96 | 79218514 | $1,734.30 |
| 79044659 | $16.32 | 79044751 | $11.98 | 250671985 | $267.00 | 79218524 | $32.16 |
| 79044660 | $7.20 | 79044752 | $875.16 | 79208404 | $12.72 | 79218531 | $14,700.96 |
| 79044661 | $6.72 | 79044753 | $2,697.30 | 79218342 | $515.87 | 79218545 | $500.84 |
| 79044662 | $8.64 | 79044756 | $24,745.00 | 79218343 | $4,630.86 | 79218549 | $19,031.47 |
| 79044664 | $423.00 | 79044763 | $24.92 | 79218347 | $7,512.84 | 79218550 | $1,442.16 |
| 79044665 | $404.00 | 79044765 | $72.00 | 79218354 | $809.27 | 79218562 | $3,278.70 |
| 79044666 | $202.00 | 79044766 | $70.86 | 79218360 | $1,066.37 | 79218568 | $3,456.00 |
| 79044668 | $18.22 | 79044767 | $11.57 | 79218364 | $17,192.28 | 79218596 | $163.29 |
| 79044669 | $82.00 | 79044768 | $11.57 | 79218370 | $81,371.24 | 79218601 | $9,512.00 |
| 79044670 | $6.72 | 79044769 | $11.52 | 79218377 | $15.02 | 79218606 | $30.60 |
| 79044671 | $13.76 | 79044770 | $14.88 | 79218378 | $3,969.88 | 79218607 | $2,754.00 |
| 79044675 | $1,684.32 | 79044772 | $42.72 | 79218381 | $5,003.86 | 79218610 | $1,018.57 |
| 79044685 | $1,965.00 | 79044774 | $13.53 | 79218383 | $6,282.00 | 79218616 | $176.40 |
| 79044686 | $205.00 | 79109308 | $43.77 | 79218394 | $3,004.44 | 79218636 | $8,559.14 |
| 79044693 | $358.00 | 79109311 | $135.00 | 79218396 | $17.88 | 80116462 | $1,982.00 |
| 79044694 | $350.90 | 79109312 | $9.00 | 79218400 | $1.44 | 80116469 | $1,004.76 |
| 79044695 | $2,870.00 | 250671984 | $801.00 | 79218402 | $0.90 | 80116470 | $8,120.32 |
| 79044696 | $720.00 | 79119411 | $45,321.84 | 79218404 | $60,191.28 | 250671986 | $1,100.00 |
| 79044701 | $201.02 | 79119418 | $626.28 | 79218430 | $2,361.60 | | |
| 79044702 | $371.93 | 79119423 | $37.72 | 79218441 | $0.12 | | |
| 79044703 | $104.52 | 79119426 | $270.90 | 79218442 | $5,944.50 | | |
| 79044704 | $45.56 | 79119442 | $372.84 | 79218448 | $3,022.77 | | |
| 79044705 | $890.00 | 79119465 | $30.34 | 79218451 | $34,164.00 | | |

**EXHIBIT C-3 REJECTED CLAIMS**

Exhibit Summary – Total Claims:    11,856

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78025327 | No Purchase | 78414043 | No Loss | 78414453 | No Purchase | 78475913 | No Purchase |
| 78345520 | No Purchase | 78414044 | No Loss | 78414455 | No Loss | 78475915 | No Purchase |
| 78345522 | No Loss | 78414045 | No Loss | 78414468 | No Purchase | 78475922 | No Purchase |
| 78345523 | No Loss | 78414046 | No Loss | 78414469 | No Loss | 78475923 | No Purchase |
| 78345525 | No Purchase | 78414047 | No Loss | 78414471 | No Loss | 78475925 | No Purchase |
| 78345526 | No Purchase | 78414048 | No Loss | 78414472 | No Loss | 78475927 | No Purchase |
| 78345527 | No Purchase | 78414049 | No Loss | 78414474 | No Loss | 78475929 | No Purchase |
| 78345528 | No Purchase | 78414050 | No Loss | 78414475 | No Loss | 78475930 | No Purchase |
| 78407148 | No Loss | 78414051 | No Loss | 78414476 | No Loss | 78475931 | No Purchase |
| 78414005 | No Loss | 78414052 | No Loss | 78414477 | No Purchase | 78475975 | No Loss |
| 78414006 | No Loss | 78414053 | No Loss | 78415263 | No Loss | 78481324 | No Loss |
| 78414007 | No Loss | 78414054 | No Loss | 78415265 | No Loss | 78481327 | No Loss |
| 78414008 | No Loss | 78414055 | No Loss | 78475869 | No Loss | 78481328 | No Loss |
| 78414009 | No Loss | 78414056 | No Loss | 78475870 | No Loss | 78481330 | No Loss |
| 78414010 | No Loss | 78414057 | No Loss | 78475871 | No Loss | 78481332 | No Loss |
| 78414011 | No Loss | 78414058 | No Loss | 78475872 | No Loss | 78481333 | No Loss |
| 78414012 | No Loss | 78414059 | No Loss | 78475873 | No Loss | 78481337 | No Loss |
| 78414013 | No Loss | 78414060 | No Loss | 78475874 | No Loss | 78481340 | No Loss |
| 78414014 | No Loss | 78414062 | No Loss | 78475875 | No Loss | 78481341 | No Loss |
| 78414015 | No Loss | 78414064 | No Loss | 78475876 | No Loss | 78481345 | No Loss |
| 78414016 | No Loss | 78414065 | No Loss | 78475877 | No Loss | 78481346 | No Loss |
| 78414017 | No Loss | 78414066 | No Loss | 78475879 | No Loss | 78481347 | No Loss |
| 78414018 | No Loss | 78414067 | No Loss | 78475880 | No Loss | 78481348 | No Loss |
| 78414019 | No Loss | 78414068 | No Loss | 78475881 | No Loss | 78481350 | No Loss |
| 78414020 | No Loss | 78414069 | No Loss | 78475882 | No Purchase | 78481353 | No Loss |
| 78414021 | No Loss | 78414070 | No Loss | 78475883 | No Loss | 78481357 | No Loss |
| 78414022 | No Loss | 78414071 | No Loss | 78475884 | No Purchase | 78481360 | No Loss |
| 78414023 | No Loss | 78414072 | No Loss | 78475885 | No Purchase | 78481361 | No Loss |
| 78414024 | No Loss | 78414073 | No Loss | 78475886 | No Purchase | 78481362 | No Loss |
| 78414025 | No Loss | 78414074 | No Loss | 78475887 | No Purchase | 78481376 | No Loss |
| 78414026 | No Loss | 78414075 | No Loss | 78475888 | No Purchase | 78481379 | No Loss |
| 78414027 | No Loss | 78414076 | No Loss | 78475892 | No Purchase | 78481380 | No Loss |
| 78414028 | No Loss | 78414077 | No Loss | 78475893 | No Loss | 78481399 | No Loss |
| 78414029 | No Loss | 78414078 | No Loss | 78475895 | No Purchase | 78481401 | No Loss |
| 78414030 | No Loss | 78414434 | No Loss | 78475896 | No Loss | 78481410 | No Loss |
| 78414032 | No Loss | 78414435 | No Purchase | 78475897 | No Purchase | 78481412 | No Loss |
| 78414034 | No Loss | 78414436 | No Loss | 78475898 | No Purchase | 78481413 | No Loss |
| 78414035 | No Loss | 78414437 | No Loss | 78475902 | No Loss | 78481414 | No Loss |
| 78414036 | No Loss | 78414439 | No Loss | 78475904 | No Purchase | 78482199 | No Loss |
| 78414037 | No Loss | 78414440 | No Purchase | 78475905 | No Purchase | 78482200 | No Purchase |
| 78414038 | No Loss | 78414441 | No Loss | 78475906 | No Loss | 78482201 | No Loss |
| 78414040 | No Loss | 78414444 | No Loss | 78475907 | No Loss | 78482202 | No Purchase |
| 78414041 | No Loss | 78414446 | No Purchase | 78475908 | No Purchase | 78482203 | No Loss |
| 78414042 | No Loss | 78414450 | No Loss | 78475910 | No Loss | 78482204 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78482205 | No Loss | 78482251 | No Loss | 78482300 | No Purchase | 78482358 | No Loss |
| 78482206 | No Loss | 78482252 | No Loss | 78482301 | No Loss | 78482363 | No Loss |
| 78482207 | No Loss | 78482253 | No Loss | 78482302 | No Purchase | 78482364 | No Purchase |
| 78482208 | No Loss | 78482254 | No Loss | 78482303 | No Purchase | 78482367 | No Loss |
| 78482209 | No Purchase | 78482255 | No Loss | 78482304 | No Purchase | 78482370 | No Loss |
| 78482210 | No Loss | 78482256 | No Loss | 78482305 | No Loss | 78482372 | No Loss |
| 78482211 | No Loss | 78482257 | No Loss | 78482306 | No Purchase | 78482373 | No Loss |
| 78482212 | No Loss | 78482258 | No Purchase | 78482307 | No Loss | 78482374 | No Purchase |
| 78482213 | No Loss | 78482259 | No Loss | 78482308 | No Purchase | 78482376 | No Loss |
| 78482214 | No Loss | 78482260 | No Loss | 78482309 | No Purchase | 78482377 | No Loss |
| 78482215 | No Loss | 78482261 | No Loss | 78482310 | No Purchase | 78482378 | No Loss |
| 78482216 | No Purchase | 78482262 | No Purchase | 78482311 | No Purchase | 78482380 | No Loss |
| 78482217 | No Loss | 78482263 | No Purchase | 78482312 | No Purchase | 78482382 | No Loss |
| 78482218 | No Purchase | 78482264 | No Loss | 78482313 | No Loss | 78482383 | No Loss |
| 78482219 | No Purchase | 78482265 | No Purchase | 78482315 | No Purchase | 78482384 | No Purchase |
| 78482220 | No Purchase | 78482266 | No Loss | 78482316 | No Purchase | 78482385 | No Purchase |
| 78482221 | No Purchase | 78482267 | No Purchase | 78482317 | No Loss | 78482388 | No Loss |
| 78482222 | No Purchase | 78482268 | No Purchase | 78482319 | No Loss | 78482392 | No Purchase |
| 78482223 | No Purchase | 78482269 | No Purchase | 78482321 | No Purchase | 78482393 | No Purchase |
| 78482224 | No Purchase | 78482270 | No Loss | 78482322 | No Purchase | 78482395 | No Purchase |
| 78482225 | No Loss | 78482271 | No Purchase | 78482323 | No Purchase | 78482396 | No Loss |
| 78482226 | No Purchase | 78482272 | No Loss | 78482324 | No Purchase | 78482398 | No Loss |
| 78482227 | No Loss | 78482273 | No Loss | 78482328 | No Purchase | 78482400 | No Loss |
| 78482228 | No Purchase | 78482274 | No Loss | 78482330 | No Loss | 78482401 | No Loss |
| 78482229 | No Loss | 78482275 | No Loss | 78482332 | No Loss | 78482402 | No Loss |
| 78482230 | No Purchase | 78482276 | No Purchase | 78482333 | No Purchase | 78482403 | No Loss |
| 78482231 | No Loss | 78482277 | No Purchase | 78482334 | No Loss | 78482404 | No Loss |
| 78482232 | No Loss | 78482279 | No Loss | 78482335 | No Purchase | 78482405 | No Loss |
| 78482233 | No Purchase | 78482281 | No Loss | 78482337 | No Purchase | 78482406 | No Purchase |
| 78482234 | No Purchase | 78482282 | No Purchase | 78482338 | No Loss | 78482407 | No Loss |
| 78482235 | No Purchase | 78482283 | No Purchase | 78482339 | No Loss | 78482408 | No Loss |
| 78482236 | No Loss | 78482284 | No Purchase | 78482340 | No Loss | 78482409 | No Purchase |
| 78482237 | No Loss | 78482285 | No Loss | 78482341 | No Loss | 78482413 | No Purchase |
| 78482238 | No Loss | 78482286 | No Purchase | 78482342 | No Purchase | 78482414 | No Purchase |
| 78482239 | No Loss | 78482287 | No Purchase | 78482343 | No Purchase | 78482415 | No Loss |
| 78482240 | No Loss | 78482288 | No Loss | 78482344 | No Purchase | 78482417 | No Loss |
| 78482241 | No Loss | 78482289 | No Purchase | 78482345 | No Loss | 78482421 | No Loss |
| 78482242 | No Loss | 78482290 | No Purchase | 78482346 | No Loss | 78482423 | No Loss |
| 78482243 | No Purchase | 78482291 | No Purchase | 78482347 | No Purchase | 78482425 | No Purchase |
| 78482244 | No Loss | 78482293 | No Loss | 78482348 | No Purchase | 78482426 | No Purchase |
| 78482245 | No Purchase | 78482294 | No Loss | 78482350 | No Purchase | 78482427 | No Purchase |
| 78482246 | No Loss | 78482295 | No Purchase | 78482352 | No Loss | 78482428 | No Purchase |
| 78482247 | No Loss | 78482296 | No Purchase | 78482353 | No Purchase | 78482431 | No Purchase |
| 78482248 | No Purchase | 78482297 | No Purchase | 78482354 | No Purchase | 78482432 | No Purchase |
| 78482249 | No Loss | 78482298 | No Purchase | 78482355 | No Purchase | 78482433 | No Purchase |
| 78482250 | No Purchase | 78482299 | No Loss | 78482357 | No Purchase | 78482437 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78482440 | No Loss | 78482524 | No Purchase | 78482598 | No Loss | 78482670 | No Purchase |
| 78482441 | No Purchase | 78482525 | No Loss | 78482599 | No Loss | 78482671 | No Purchase |
| 78482444 | No Loss | 78482526 | No Loss | 78482601 | No Loss | 78482672 | No Purchase |
| 78482451 | No Purchase | 78482529 | No Loss | 78482602 | No Loss | 78482673 | No Purchase |
| 78482452 | No Purchase | 78482530 | No Purchase | 78482604 | No Purchase | 78482674 | No Purchase |
| 78482453 | No Purchase | 78482531 | No Loss | 78482605 | No Purchase | 78482675 | No Loss |
| 78482456 | No Purchase | 78482532 | No Loss | 78482607 | No Loss | 78482676 | No Loss |
| 78482457 | No Loss | 78482533 | No Purchase | 78482608 | No Purchase | 78482677 | No Loss |
| 78482461 | No Purchase | 78482534 | No Loss | 78482609 | No Purchase | 78482679 | No Purchase |
| 78482462 | No Loss | 78482536 | No Loss | 78482610 | No Purchase | 78482680 | No Loss |
| 78482463 | No Loss | 78482537 | No Purchase | 78482611 | No Loss | 78482685 | No Loss |
| 78482465 | No Loss | 78482540 | No Purchase | 78482613 | No Purchase | 78482686 | No Purchase |
| 78482466 | No Loss | 78482541 | No Loss | 78482614 | No Purchase | 78482687 | No Purchase |
| 78482467 | No Purchase | 78482543 | No Loss | 78482615 | No Purchase | 78482688 | No Purchase |
| 78482468 | No Loss | 78482544 | No Loss | 78482616 | No Purchase | 78482689 | No Purchase |
| 78482469 | No Loss | 78482549 | No Purchase | 78482617 | No Purchase | 78482690 | No Purchase |
| 78482470 | No Loss | 78482550 | No Purchase | 78482618 | No Purchase | 78482691 | No Purchase |
| 78482474 | No Loss | 78482551 | No Purchase | 78482619 | No Purchase | 78482692 | No Purchase |
| 78482477 | No Loss | 78482552 | No Purchase | 78482620 | No Loss | 78482693 | No Purchase |
| 78482478 | No Loss | 78482553 | No Purchase | 78482621 | No Loss | 78482694 | No Purchase |
| 78482480 | No Loss | 78482555 | No Purchase | 78482622 | No Purchase | 78482695 | No Purchase |
| 78482481 | No Loss | 78482556 | No Loss | 78482623 | No Purchase | 78482696 | No Purchase |
| 78482482 | No Purchase | 78482557 | No Purchase | 78482624 | No Loss | 78482697 | No Purchase |
| 78482483 | No Loss | 78482558 | No Loss | 78482625 | No Purchase | 78482698 | No Purchase |
| 78482484 | No Purchase | 78482561 | No Loss | 78482626 | No Purchase | 78482699 | No Purchase |
| 78482486 | No Loss | 78482562 | No Purchase | 78482630 | No Purchase | 78482705 | No Loss |
| 78482487 | No Loss | 78482565 | No Purchase | 78482632 | No Loss | 78482706 | No Loss |
| 78482488 | No Loss | 78482566 | No Loss | 78482635 | No Loss | 78482707 | No Loss |
| 78482489 | No Purchase | 78482567 | No Purchase | 78482638 | No Loss | 78482708 | No Loss |
| 78482496 | No Purchase | 78482568 | No Purchase | 78482639 | No Loss | 78482709 | No Loss |
| 78482497 | No Purchase | 78482570 | No Purchase | 78482644 | No Purchase | 78482710 | No Loss |
| 78482500 | No Purchase | 78482571 | No Purchase | 78482645 | No Purchase | 78482711 | No Loss |
| 78482501 | No Loss | 78482572 | No Loss | 78482646 | No Purchase | 78482712 | No Loss |
| 78482503 | No Loss | 78482576 | No Purchase | 78482648 | No Purchase | 78482714 | No Loss |
| 78482504 | No Loss | 78482577 | No Purchase | 78482651 | No Loss | 78482715 | No Loss |
| 78482505 | No Loss | 78482580 | No Loss | 78482655 | No Loss | 78482716 | No Loss |
| 78482507 | No Loss | 78482582 | No Loss | 78482656 | No Loss | 78482717 | No Loss |
| 78482511 | No Loss | 78482584 | No Loss | 78482657 | No Loss | 78482718 | No Loss |
| 78482512 | No Purchase | 78482585 | No Loss | 78482658 | No Loss | 78482719 | No Loss |
| 78482515 | No Purchase | 78482588 | No Loss | 78482660 | No Loss | 78482720 | No Loss |
| 78482517 | No Loss | 78482589 | No Loss | 78482662 | No Purchase | 78482721 | No Loss |
| 78482519 | No Loss | 78482590 | No Purchase | 78482663 | No Purchase | 78482722 | No Loss |
| 78482520 | No Loss | 78482591 | No Loss | 78482666 | No Loss | 78482723 | No Purchase |
| 78482521 | No Loss | 78482592 | No Loss | 78482667 | No Loss | 78482724 | No Purchase |
| 78482522 | No Purchase | 78482593 | No Loss | 78482668 | No Purchase | 78482725 | No Loss |
| 78482523 | No Purchase | 78482594 | No Purchase | 78482669 | No Loss | 78482726 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78482727 | No Loss | 78482783 | No Loss | 78483533 | No Loss | 78483587 | No Loss |
| 78482728 | No Loss | 78482784 | No Loss | 78483534 | No Loss | 78483588 | No Loss |
| 78482729 | No Loss | 78482785 | No Loss | 78483535 | No Loss | 78483589 | No Loss |
| 78482730 | No Loss | 78482787 | No Purchase | 78483536 | No Purchase | 78483590 | No Loss |
| 78482731 | No Loss | 78482788 | No Loss | 78483537 | No Loss | 78483591 | No Purchase |
| 78482732 | No Loss | 78482789 | No Loss | 78483538 | No Loss | 78483593 | No Purchase |
| 78482733 | No Loss | 78482790 | No Loss | 78483539 | No Loss | 78483594 | No Purchase |
| 78482734 | No Loss | 78482791 | No Loss | 78483542 | Duplicate Claim | 78483595 | No Loss |
| 78482735 | No Loss | 78482792 | No Loss | 78483543 | No Loss | 78483596 | No Loss |
| 78482736 | No Loss | 78482793 | No Loss | 78483544 | No Loss | 78483599 | No Loss |
| 78482737 | No Loss | 78482794 | No Loss | 78483545 | Duplicate Claim | 78483602 | No Loss |
| 78482738 | No Loss | 78482795 | No Purchase | 78483546 | Duplicate Claim | 78483604 | No Purchase |
| 78482739 | No Loss | 78482796 | No Loss | 78483547 | No Purchase | 78483606 | No Loss |
| 78482741 | No Loss | 78482797 | No Loss | 78483549 | No Purchase | 78483607 | No Loss |
| 78482742 | No Loss | 78482798 | No Loss | 78483550 | No Loss | 78483608 | No Loss |
| 78482743 | No Loss | 78482799 | No Loss | 78483551 | No Loss | 78483610 | Duplicate Claim |
| 78482744 | No Loss | 78482800 | No Purchase | 78483554 | Duplicate Claim | 78483611 | Duplicate Claim |
| 78482745 | No Loss | 78482801 | No Loss | 78483555 | No Purchase | 78483612 | No Purchase |
| 78482746 | No Loss | 78482802 | No Loss | 78483556 | Duplicate Claim | 78483613 | No Loss |
| 78482747 | No Loss | 78482803 | No Loss | 78483557 | Duplicate Claim | 78483614 | No Loss |
| 78482751 | No Loss | 78482804 | No Loss | 78483558 | Duplicate Claim | 78483615 | No Purchase |
| 78482752 | No Loss | 78482805 | No Loss | 78483560 | Duplicate Claim | 78483616 | No Purchase |
| 78482755 | No Loss | 78482806 | No Purchase | 78483562 | Duplicate Claim | 78483617 | No Purchase |
| 78482756 | No Loss | 78482807 | No Purchase | 78483563 | No Loss | 78483618 | No Loss |
| 78482759 | No Loss | 78482809 | No Loss | 78483564 | Duplicate Claim | 78483619 | No Loss |
| 78482760 | No Loss | 78482810 | No Loss | 78483565 | No Loss | 78483620 | No Loss |
| 78482761 | No Loss | 78482812 | No Loss | 78483566 | No Loss | 78483621 | No Loss |
| 78482762 | No Loss | 78482813 | No Purchase | 78483567 | Duplicate Claim | 78483622 | No Loss |
| 78482763 | No Loss | 78482814 | No Purchase | 78483568 | No Purchase | 78483623 | No Loss |
| 78482764 | No Loss | 78482815 | No Loss | 78483569 | Duplicate Claim | 78483624 | No Loss |
| 78482765 | No Loss | 78482816 | No Loss | 78483570 | No Loss | 78483625 | No Loss |
| 78482766 | No Loss | 78482817 | No Purchase | 78483572 | No Purchase | 78483626 | No Loss |
| 78482767 | No Loss | 78482818 | No Loss | 78483573 | No Purchase | 78483627 | No Loss |
| 78482769 | No Loss | 78482819 | No Purchase | 78483574 | No Purchase | 78483628 | No Loss |
| 78482770 | No Loss | 78482820 | No Purchase | 78483575 | No Purchase | 78483630 | No Loss |
| 78482771 | No Purchase | 78482821 | No Loss | 78483576 | No Purchase | 78483631 | No Loss |
| 78482773 | No Loss | 78482822 | No Loss | 78483577 | No Purchase | 78483633 | No Loss |
| 78482774 | No Purchase | 78482823 | No Purchase | 78483578 | No Loss | 78483634 | No Loss |
| 78482775 | No Loss | 78482824 | No Purchase | 78483579 | Duplicate Claim | 78483637 | No Loss |
| 78482776 | No Loss | 78483526 | No Purchase | 78483580 | Duplicate Claim | 78483638 | No Loss |
| 78482777 | No Loss | 78483527 | No Purchase | 78483581 | No Loss | 78483639 | No Loss |
| 78482778 | No Loss | 78483528 | No Purchase | 78483582 | No Purchase | 78483640 | No Loss |
| 78482779 | No Loss | 78483529 | No Loss | 78483583 | No Purchase | 78483641 | Duplicate Claim |
| 78482780 | No Loss | 78483530 | No Loss | 78483584 | No Purchase | 78483642 | Duplicate Claim |
| 78482781 | No Loss | 78483531 | No Loss | 78483585 | No Loss | 78483643 | No Purchase |
| 78482782 | No Loss | 78483532 | No Loss | 78483586 | No Purchase | 78483644 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78483645 | No Purchase | 78483760 | No Purchase | 78483812 | No Purchase | 78483870 | No Loss |
| 78483646 | No Purchase | 78483761 | No Purchase | 78483813 | No Purchase | 78483871 | No Loss |
| 78483647 | No Purchase | 78483762 | No Purchase | 78483814 | No Loss | 78483872 | No Loss |
| 78483648 | No Loss | 78483763 | No Purchase | 78483816 | No Loss | 78483873 | No Loss |
| 78483649 | No Loss | 78483764 | No Purchase | 78483817 | Duplicate Claim | 78483874 | No Loss |
| 78483650 | No Loss | 78483765 | No Purchase | 78483818 | No Loss | 78483875 | No Loss |
| 78483651 | No Loss | 78483766 | No Purchase | 78483819 | Duplicate Claim | 78483876 | No Loss |
| 78483652 | No Loss | 78483767 | No Purchase | 78483820 | No Loss | 78483877 | No Loss |
| 78483653 | No Loss | 78483768 | No Purchase | 78483822 | No Loss | 78483878 | No Loss |
| 78483654 | No Loss | 78483769 | No Purchase | 78483829 | No Loss | 78483879 | No Loss |
| 78483657 | No Purchase | 78483770 | No Purchase | 78483830 | No Purchase | 78483880 | No Loss |
| 78483658 | No Loss | 78483771 | No Purchase | 78483831 | No Purchase | 78483881 | No Loss |
| 78483659 | No Loss | 78483772 | No Purchase | 78483835 | No Loss | 78483882 | No Loss |
| 78483660 | No Loss | 78483773 | No Purchase | 78483836 | No Loss | 78483883 | No Loss |
| 78483661 | No Loss | 78483774 | No Purchase | 78483837 | No Loss | 78483884 | No Loss |
| 78483662 | No Purchase | 78483775 | No Purchase | 78483838 | No Loss | 78483885 | No Loss |
| 78483664 | No Loss | 78483776 | No Purchase | 78483839 | No Loss | 78483886 | No Loss |
| 78483665 | No Loss | 78483777 | No Purchase | 78483840 | No Loss | 78483887 | No Loss |
| 78483666 | No Loss | 78483778 | No Purchase | 78483841 | No Loss | 78483888 | No Loss |
| 78483668 | No Loss | 78483779 | No Purchase | 78483842 | No Loss | 78483889 | No Loss |
| 78483669 | No Loss | 78483780 | No Loss | 78483843 | No Loss | 78483890 | No Loss |
| 78483670 | No Loss | 78483781 | No Purchase | 78483844 | No Loss | 78483891 | No Loss |
| 78483671 | No Loss | 78483782 | No Purchase | 78483845 | No Loss | 78483892 | No Loss |
| 78483672 | No Loss | 78483783 | No Purchase | 78483846 | No Purchase | 78483893 | No Loss |
| 78483673 | No Purchase | 78483784 | No Purchase | 78483847 | No Loss | 78483894 | No Purchase |
| 78483675 | No Loss | 78483785 | No Purchase | 78483848 | No Loss | 78483895 | No Loss |
| 78483676 | No Loss | 78483786 | No Purchase | 78483849 | No Loss | 78483902 | No Loss |
| 78483677 | No Loss | 78483787 | No Purchase | 78483850 | No Loss | 78483903 | Withdrawn Claim |
| 78483678 | No Purchase | 78483788 | No Purchase | 78483851 | No Loss | 78483904 | No Loss |
| 78483679 | No Loss | 78483789 | No Purchase | 78483852 | No Loss | 78483906 | No Purchase |
| 78483680 | No Loss | 78483790 | No Purchase | 78483853 | No Loss | 78483907 | No Purchase |
| 78483682 | No Loss | 78483791 | No Purchase | 78483854 | No Loss | 78483910 | No Loss |
| 78483686 | No Loss | 78483793 | No Purchase | 78483855 | No Loss | 78483911 | No Loss |
| 78483687 | No Purchase | 78483795 | No Loss | 78483857 | No Purchase | 78483913 | No Loss |
| 78483746 | No Purchase | 78483796 | No Purchase | 78483858 | No Purchase | 78483915 | No Loss |
| 78483747 | No Loss | 78483797 | No Purchase | 78483859 | No Loss | 78483924 | No Purchase |
| 78483750 | No Purchase | 78483799 | No Loss | 78483860 | No Loss | 78483926 | No Purchase |
| 78483751 | No Purchase | 78483800 | No Purchase | 78483861 | No Loss | 78483930 | No Loss |
| 78483752 | No Purchase | 78483801 | No Purchase | 78483862 | No Loss | 78483934 | No Loss |
| 78483753 | No Purchase | 78483803 | No Purchase | 78483863 | No Loss | 78483937 | No Loss |
| 78483754 | No Loss | 78483804 | No Purchase | 78483864 | No Loss | 78484315 | No Loss |
| 78483755 | No Purchase | 78483805 | No Purchase | 78483865 | No Loss | 78484316 | No Loss |
| 78483756 | No Purchase | 78483806 | No Purchase | 78483866 | No Loss | 78484317 | No Loss |
| 78483757 | No Purchase | 78483807 | No Loss | 78483867 | No Loss | 78484318 | No Loss |
| 78483758 | No Purchase | 78483808 | No Loss | 78483868 | No Loss | 78484320 | No Loss |
| 78483759 | No Purchase | 78483811 | No Purchase | 78483869 | No Loss | 78484321 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78484322 | No Loss | 78484379 | No Loss | 78484432 | No Loss | 78484486 | No Loss |
| 78484324 | No Loss | 78484380 | No Loss | 78484433 | No Loss | 78484488 | No Loss |
| 78484325 | No Loss | 78484381 | No Loss | 78484434 | No Loss | 78484489 | No Loss |
| 78484326 | No Loss | 78484382 | No Loss | 78484435 | No Loss | 78484490 | No Loss |
| 78484327 | No Loss | 78484383 | No Loss | 78484436 | No Loss | 78484491 | No Loss |
| 78484329 | No Loss | 78484384 | No Loss | 78484437 | No Loss | 78484492 | No Loss |
| 78484330 | No Loss | 78484385 | No Loss | 78484438 | No Loss | 78484493 | No Loss |
| 78484331 | No Loss | 78484386 | No Loss | 78484439 | No Loss | 78484494 | No Loss |
| 78484334 | No Loss | 78484387 | No Loss | 78484440 | No Loss | 78484495 | No Loss |
| 78484335 | No Loss | 78484388 | No Loss | 78484441 | No Loss | 78484496 | No Loss |
| 78484336 | No Loss | 78484389 | No Loss | 78484444 | No Loss | 78484497 | No Loss |
| 78484337 | No Loss | 78484390 | No Loss | 78484445 | No Loss | 78484498 | No Loss |
| 78484338 | No Loss | 78484391 | No Loss | 78484446 | No Loss | 78484499 | No Loss |
| 78484339 | No Loss | 78484392 | No Loss | 78484447 | No Loss | 78484500 | No Loss |
| 78484340 | No Loss | 78484393 | No Loss | 78484449 | No Loss | 78484503 | No Loss |
| 78484341 | No Loss | 78484394 | No Loss | 78484450 | No Loss | 78484506 | No Loss |
| 78484342 | No Loss | 78484395 | No Loss | 78484452 | No Loss | 78484507 | No Loss |
| 78484343 | No Loss | 78484396 | No Loss | 78484454 | No Loss | 78484508 | No Loss |
| 78484344 | No Loss | 78484397 | No Loss | 78484455 | No Loss | 78484509 | No Loss |
| 78484345 | No Loss | 78484398 | No Loss | 78484456 | No Loss | 78484510 | No Loss |
| 78484346 | No Purchase | 78484399 | No Loss | 78484457 | No Loss | 78484511 | No Loss |
| 78484348 | No Loss | 78484400 | No Loss | 78484459 | No Loss | 78484512 | No Loss |
| 78484349 | No Loss | 78484402 | No Purchase | 78484460 | No Loss | 78484513 | No Loss |
| 78484350 | No Loss | 78484403 | No Loss | 78484461 | No Loss | 78484514 | No Loss |
| 78484351 | No Loss | 78484404 | No Loss | 78484462 | No Loss | 78484515 | No Purchase |
| 78484352 | No Loss | 78484405 | No Loss | 78484463 | No Purchase | 78484517 | No Loss |
| 78484353 | No Loss | 78484406 | No Loss | 78484464 | No Loss | 78484518 | No Loss |
| 78484354 | No Loss | 78484407 | No Loss | 78484466 | No Loss | 78484519 | No Loss |
| 78484356 | No Loss | 78484409 | No Loss | 78484467 | No Loss | 78484521 | No Loss |
| 78484357 | No Loss | 78484410 | No Loss | 78484468 | No Loss | 78484524 | No Loss |
| 78484358 | No Loss | 78484412 | No Loss | 78484469 | No Loss | 78484525 | No Loss |
| 78484359 | No Loss | 78484414 | No Loss | 78484470 | No Loss | 78484526 | No Loss |
| 78484360 | No Loss | 78484415 | No Loss | 78484472 | No Loss | 78484527 | No Loss |
| 78484362 | No Loss | 78484416 | No Loss | 78484473 | No Loss | 78484529 | No Loss |
| 78484363 | No Loss | 78484417 | No Loss | 78484474 | No Loss | 78484531 | No Loss |
| 78484365 | No Loss | 78484418 | No Loss | 78484475 | No Loss | 78484532 | No Loss |
| 78484366 | No Loss | 78484419 | No Loss | 78484476 | No Loss | 78484533 | No Loss |
| 78484367 | No Loss | 78484420 | No Loss | 78484477 | No Loss | 78484535 | No Loss |
| 78484369 | No Loss | 78484421 | No Loss | 78484478 | No Loss | 78484536 | No Loss |
| 78484371 | No Loss | 78484422 | No Loss | 78484479 | No Loss | 78484537 | No Loss |
| 78484372 | No Loss | 78484423 | No Loss | 78484480 | No Loss | 78484538 | No Loss |
| 78484373 | No Loss | 78484424 | No Loss | 78484481 | No Loss | 78484539 | No Loss |
| 78484375 | No Loss | 78484425 | No Loss | 78484482 | No Loss | 78484540 | No Loss |
| 78484376 | No Loss | 78484426 | No Loss | 78484483 | No Loss | 78484541 | No Loss |
| 78484377 | No Loss | 78484429 | No Loss | 78484484 | No Loss | 78484542 | No Loss |
| 78484378 | No Loss | 78484430 | No Loss | 78484485 | No Loss | 78484543 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78484544 | No Loss | 78484621 | No Loss | 78484692 | No Loss | 78484740 | No Loss |
| 78484545 | No Loss | 78484622 | No Loss | 78484693 | No Loss | 78484741 | No Loss |
| 78484546 | No Loss | 78484623 | No Loss | 78484694 | No Loss | 78484742 | No Loss |
| 78484548 | No Loss | 78484624 | No Loss | 78484695 | No Loss | 78484743 | No Loss |
| 78484549 | No Loss | 78484625 | No Purchase | 78484696 | No Loss | 78484744 | No Loss |
| 78484550 | No Loss | 78484626 | No Purchase | 78484697 | No Purchase | 78484745 | No Loss |
| 78484551 | No Loss | 78484627 | No Purchase | 78484698 | No Loss | 78484747 | No Loss |
| 78484552 | No Loss | 78484629 | No Loss | 78484699 | No Loss | 78484748 | No Loss |
| 78484554 | No Loss | 78484630 | No Loss | 78484700 | No Loss | 78484749 | No Loss |
| 78484562 | No Loss | 78484631 | No Loss | 78484701 | No Loss | 78484750 | No Loss |
| 78484563 | No Loss | 78484632 | No Loss | 78484702 | No Loss | 78484751 | No Loss |
| 78484564 | No Loss | 78484633 | No Loss | 78484703 | No Loss | 78484752 | No Loss |
| 78484568 | No Purchase | 78484641 | No Purchase | 78484704 | No Loss | 78484753 | No Loss |
| 78484573 | No Loss | 78484642 | No Purchase | 78484705 | No Loss | 78484754 | No Loss |
| 78484574 | No Loss | 78484643 | No Purchase | 78484706 | No Loss | 78484755 | No Loss |
| 78484578 | No Loss | 78484644 | No Purchase | 78484709 | No Loss | 78484756 | No Loss |
| 78484579 | No Loss | 78484646 | No Loss | 78484710 | No Loss | 78484757 | No Loss |
| 78484581 | No Purchase | 78484648 | No Loss | 78484711 | No Loss | 78484758 | No Loss |
| 78484583 | No Purchase | 78484649 | No Loss | 78484712 | No Loss | 78484759 | No Purchase |
| 78484584 | No Loss | 78484650 | No Loss | 78484713 | No Loss | 78484760 | No Loss |
| 78484586 | No Purchase | 78484651 | No Loss | 78484714 | No Loss | 78484761 | No Loss |
| 78484588 | No Loss | 78484652 | No Purchase | 78484715 | No Loss | 78484762 | No Loss |
| 78484590 | No Loss | 78484653 | No Loss | 78484716 | No Loss | 78484763 | No Loss |
| 78484591 | No Loss | 78484654 | No Loss | 78484717 | No Loss | 78484764 | No Loss |
| 78484594 | No Loss | 78484655 | No Loss | 78484718 | No Loss | 78484765 | No Loss |
| 78484595 | No Loss | 78484656 | No Loss | 78484719 | No Loss | 78484766 | No Loss |
| 78484596 | No Loss | 78484658 | No Loss | 78484720 | No Loss | 78484767 | No Loss |
| 78484597 | No Loss | 78484659 | No Loss | 78484721 | No Loss | 78484768 | No Loss |
| 78484600 | No Loss | 78484660 | No Loss | 78484722 | No Loss | 78484769 | No Loss |
| 78484601 | No Loss | 78484661 | No Purchase | 78484723 | No Loss | 78484770 | No Loss |
| 78484602 | No Loss | 78484662 | No Loss | 78484724 | No Loss | 78484771 | No Loss |
| 78484603 | No Loss | 78484663 | No Loss | 78484725 | No Loss | 78484772 | No Loss |
| 78484604 | No Loss | 78484664 | No Loss | 78484726 | No Loss | 78484773 | No Loss |
| 78484605 | No Loss | 78484665 | No Loss | 78484727 | No Loss | 78484774 | No Loss |
| 78484606 | No Loss | 78484666 | No Loss | 78484728 | No Loss | 78484775 | No Loss |
| 78484607 | No Loss | 78484668 | No Purchase | 78484729 | No Loss | 78484776 | No Loss |
| 78484608 | No Loss | 78484670 | No Loss | 78484730 | No Loss | 78484777 | No Loss |
| 78484609 | No Loss | 78484677 | No Purchase | 78484731 | No Loss | 78484778 | No Loss |
| 78484610 | No Loss | 78484679 | Duplicate Claim | 78484732 | No Loss | 78484779 | No Loss |
| 78484611 | No Loss | 78484680 | No Loss | 78484733 | No Loss | 78484780 | No Loss |
| 78484613 | No Loss | 78484682 | No Loss | 78484734 | No Loss | 78484781 | No Loss |
| 78484614 | No Loss | 78484683 | No Loss | 78484735 | No Loss | 78484782 | No Loss |
| 78484615 | No Loss | 78484684 | No Loss | 78484736 | No Loss | 78484783 | No Loss |
| 78484617 | No Purchase | 78484685 | No Loss | 78484737 | No Loss | 78484784 | No Loss |
| 78484618 | No Loss | 78484687 | No Purchase | 78484738 | No Loss | 78484785 | No Loss |
| 78484619 | No Loss | 78484691 | No Loss | 78484739 | No Loss | 78484786 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78484787 | No Loss | 78484833 | No Loss | 78484879 | No Loss | 78484925 | No Loss |
| 78484788 | No Loss | 78484834 | No Loss | 78484880 | No Loss | 78484926 | No Loss |
| 78484789 | No Loss | 78484835 | No Loss | 78484881 | No Loss | 78484927 | No Purchase |
| 78484790 | No Loss | 78484836 | No Loss | 78484882 | No Loss | 78484928 | No Loss |
| 78484791 | No Loss | 78484837 | No Loss | 78484883 | No Loss | 78484929 | No Loss |
| 78484792 | No Loss | 78484838 | No Loss | 78484884 | No Loss | 78484930 | No Loss |
| 78484793 | No Loss | 78484839 | No Loss | 78484885 | No Loss | 78484931 | No Loss |
| 78484794 | No Loss | 78484840 | No Loss | 78484886 | No Loss | 78484932 | No Loss |
| 78484795 | No Loss | 78484841 | No Loss | 78484887 | No Loss | 78484933 | No Loss |
| 78484796 | No Loss | 78484842 | No Loss | 78484888 | No Loss | 78484934 | No Loss |
| 78484797 | No Loss | 78484843 | No Loss | 78484889 | No Loss | 78484935 | No Loss |
| 78484798 | No Loss | 78484844 | No Loss | 78484890 | No Loss | 78484936 | No Loss |
| 78484799 | No Loss | 78484845 | No Loss | 78484891 | No Purchase | 78484937 | No Loss |
| 78484800 | No Loss | 78484846 | No Loss | 78484892 | No Loss | 78484938 | No Loss |
| 78484801 | No Loss | 78484847 | No Loss | 78484893 | No Loss | 78484939 | No Loss |
| 78484802 | No Loss | 78484848 | No Loss | 78484894 | No Loss | 78484940 | No Loss |
| 78484803 | No Loss | 78484849 | No Loss | 78484895 | No Loss | 78484941 | No Loss |
| 78484804 | No Loss | 78484850 | No Loss | 78484896 | No Loss | 78484942 | No Loss |
| 78484805 | No Loss | 78484851 | No Loss | 78484897 | No Purchase | 78484943 | No Loss |
| 78484806 | No Loss | 78484852 | No Loss | 78484898 | No Loss | 78484944 | No Loss |
| 78484807 | No Loss | 78484853 | No Loss | 78484899 | No Loss | 78484945 | No Loss |
| 78484808 | No Loss | 78484854 | No Loss | 78484900 | No Loss | 78484946 | No Loss |
| 78484809 | No Loss | 78484855 | No Loss | 78484901 | No Loss | 78484947 | No Loss |
| 78484810 | No Loss | 78484856 | No Loss | 78484902 | No Loss | 78484948 | No Loss |
| 78484811 | No Loss | 78484857 | No Loss | 78484903 | No Loss | 78484949 | No Loss |
| 78484812 | No Loss | 78484858 | No Loss | 78484904 | No Loss | 78484950 | No Loss |
| 78484813 | No Loss | 78484859 | No Loss | 78484905 | No Loss | 78484951 | No Loss |
| 78484814 | No Loss | 78484860 | No Loss | 78484906 | No Purchase | 78484952 | No Purchase |
| 78484815 | No Loss | 78484861 | No Loss | 78484907 | No Purchase | 78484953 | No Loss |
| 78484816 | No Loss | 78484862 | No Loss | 78484908 | No Loss | 78484954 | No Loss |
| 78484817 | No Loss | 78484863 | No Loss | 78484909 | No Loss | 78484955 | No Loss |
| 78484818 | No Loss | 78484864 | No Loss | 78484910 | No Loss | 78484956 | No Loss |
| 78484819 | No Loss | 78484865 | No Loss | 78484911 | No Loss | 78484957 | No Loss |
| 78484820 | No Loss | 78484866 | No Loss | 78484912 | No Loss | 78484958 | No Loss |
| 78484821 | No Loss | 78484867 | No Loss | 78484913 | No Loss | 78484959 | No Loss |
| 78484822 | No Loss | 78484868 | No Loss | 78484914 | No Loss | 78484960 | No Loss |
| 78484823 | No Loss | 78484869 | No Loss | 78484915 | No Loss | 78484961 | No Loss |
| 78484824 | No Loss | 78484870 | No Loss | 78484916 | No Loss | 78484962 | No Purchase |
| 78484825 | No Loss | 78484871 | No Loss | 78484917 | No Loss | 78484963 | No Loss |
| 78484826 | No Loss | 78484872 | No Loss | 78484918 | No Purchase | 78484965 | No Loss |
| 78484827 | No Loss | 78484873 | No Loss | 78484919 | No Purchase | 78484966 | No Loss |
| 78484828 | No Loss | 78484874 | No Loss | 78484920 | No Loss | 78484967 | No Loss |
| 78484829 | No Loss | 78484875 | No Loss | 78484921 | No Loss | 78484968 | No Loss |
| 78484830 | No Loss | 78484876 | No Loss | 78484922 | No Loss | 78484969 | No Purchase |
| 78484831 | No Loss | 78484877 | No Loss | 78484923 | No Loss | 78484970 | No Loss |
| 78484832 | No Loss | 78484878 | No Loss | 78484924 | No Loss | 78484971 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78484972 | No Loss | 78485019 | No Loss | 78485070 | No Loss | 78485118 | No Loss |
| 78484973 | No Loss | 78485020 | No Loss | 78485072 | No Loss | 78485119 | No Loss |
| 78484974 | No Loss | 78485021 | No Loss | 78485074 | No Loss | 78485120 | No Loss |
| 78484975 | No Loss | 78485022 | No Purchase | 78485075 | No Loss | 78485121 | No Loss |
| 78484976 | No Loss | 78485023 | No Purchase | 78485076 | No Loss | 78485122 | No Loss |
| 78484977 | No Loss | 78485024 | No Loss | 78485077 | No Loss | 78485123 | No Loss |
| 78484978 | No Loss | 78485025 | No Purchase | 78485078 | No Loss | 78485124 | No Loss |
| 78484980 | No Loss | 78485026 | No Loss | 78485079 | No Loss | 78485125 | No Loss |
| 78484981 | No Purchase | 78485027 | No Loss | 78485080 | No Loss | 78485126 | No Loss |
| 78484982 | No Loss | 78485028 | No Loss | 78485081 | No Loss | 78485127 | No Loss |
| 78484983 | No Loss | 78485029 | No Loss | 78485082 | No Loss | 78485128 | No Loss |
| 78484984 | No Loss | 78485030 | No Loss | 78485083 | No Loss | 78485129 | No Loss |
| 78484985 | No Loss | 78485031 | No Loss | 78485084 | No Loss | 78485130 | No Loss |
| 78484986 | No Loss | 78485032 | No Loss | 78485085 | No Loss | 78485131 | No Loss |
| 78484987 | No Loss | 78485033 | No Loss | 78485086 | No Loss | 78485132 | No Loss |
| 78484988 | No Loss | 78485035 | No Loss | 78485087 | No Loss | 78485133 | No Loss |
| 78484989 | No Loss | 78485037 | No Purchase | 78485088 | No Loss | 78485134 | No Loss |
| 78484990 | No Loss | 78485038 | No Loss | 78485089 | No Loss | 78485135 | No Loss |
| 78484991 | No Loss | 78485039 | No Loss | 78485090 | No Loss | 78485136 | No Loss |
| 78484992 | No Loss | 78485040 | No Loss | 78485091 | No Loss | 78485137 | No Loss |
| 78484993 | No Loss | 78485041 | No Loss | 78485092 | No Loss | 78485138 | No Loss |
| 78484994 | No Loss | 78485042 | No Purchase | 78485093 | No Loss | 78485139 | No Loss |
| 78484995 | No Loss | 78485043 | No Loss | 78485094 | No Loss | 78485140 | No Loss |
| 78484996 | No Loss | 78485044 | No Loss | 78485095 | No Loss | 78485141 | No Loss |
| 78484997 | No Loss | 78485045 | No Loss | 78485096 | No Loss | 78485142 | No Loss |
| 78484998 | No Loss | 78485046 | No Loss | 78485097 | No Loss | 78485143 | No Loss |
| 78484999 | No Loss | 78485047 | No Loss | 78485098 | No Loss | 78485144 | No Loss |
| 78485000 | No Loss | 78485048 | No Loss | 78485099 | No Loss | 78485145 | No Loss |
| 78485001 | No Loss | 78485049 | No Loss | 78485100 | No Loss | 78485146 | No Loss |
| 78485002 | No Loss | 78485050 | No Loss | 78485101 | No Loss | 78485147 | No Loss |
| 78485003 | No Loss | 78485051 | No Loss | 78485102 | No Loss | 78485148 | No Loss |
| 78485004 | No Loss | 78485052 | No Loss | 78485103 | No Loss | 78485149 | No Loss |
| 78485005 | No Loss | 78485053 | No Loss | 78485104 | No Loss | 78485150 | No Loss |
| 78485006 | No Loss | 78485054 | No Purchase | 78485105 | No Loss | 78485151 | No Loss |
| 78485007 | No Loss | 78485055 | No Loss | 78485106 | No Loss | 78485152 | No Loss |
| 78485008 | No Loss | 78485056 | No Loss | 78485107 | No Loss | 78485153 | No Loss |
| 78485009 | No Loss | 78485058 | No Loss | 78485108 | No Loss | 78485154 | No Loss |
| 78485010 | No Loss | 78485059 | No Loss | 78485109 | No Loss | 78485155 | No Loss |
| 78485011 | No Loss | 78485060 | No Loss | 78485110 | No Loss | 78485156 | No Loss |
| 78485012 | No Loss | 78485061 | No Loss | 78485111 | No Loss | 78485157 | No Loss |
| 78485013 | No Loss | 78485062 | No Loss | 78485112 | No Loss | 78485158 | No Loss |
| 78485014 | No Loss | 78485063 | No Loss | 78485113 | No Loss | 78485159 | No Loss |
| 78485015 | No Loss | 78485066 | No Loss | 78485114 | No Purchase | 78485160 | No Loss |
| 78485016 | No Loss | 78485067 | No Loss | 78485115 | No Loss | 78485161 | No Loss |
| 78485017 | No Loss | 78485068 | No Loss | 78485116 | No Loss | 78485162 | No Loss |
| 78485018 | No Loss | 78485069 | No Loss | 78485117 | No Loss | 78485163 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78485164 | No Loss | 78486424 | No Loss | 78486743 | No Purchase | 78486805 | No Purchase |
| 78485165 | No Loss | 78486425 | No Loss | 78486744 | No Loss | 78486806 | No Purchase |
| 78485166 | No Loss | 78486426 | No Loss | 78486745 | No Loss | 78486807 | No Purchase |
| 78485167 | No Loss | 78486427 | No Purchase | 78486746 | No Loss | 78486808 | No Loss |
| 78485168 | No Loss | 78486429 | No Loss | 78486747 | No Purchase | 78486809 | No Purchase |
| 78485169 | No Loss | 78486430 | No Purchase | 78486748 | No Loss | 78486811 | No Purchase |
| 78485170 | No Loss | 78486434 | No Loss | 78486749 | No Purchase | 78486813 | No Purchase |
| 78485171 | No Loss | 78486436 | No Purchase | 78486750 | No Purchase | 78486814 | No Purchase |
| 78485172 | No Loss | 78486442 | No Loss | 78486751 | No Purchase | 78486815 | No Loss |
| 78485173 | No Loss | 78486443 | No Loss | 78486752 | No Loss | 78486817 | No Purchase |
| 78485175 | No Loss | 78486447 | No Purchase | 78486753 | No Purchase | 78486821 | No Purchase |
| 78485176 | No Loss | 78486450 | No Purchase | 78486754 | No Loss | 78486823 | No Purchase |
| 78485177 | No Loss | 78486451 | No Loss | 78486755 | No Loss | 78486824 | No Purchase |
| 78485178 | No Purchase | 78486457 | No Purchase | 78486756 | No Loss | 78486825 | No Purchase |
| 78485179 | No Loss | 78486462 | No Purchase | 78486760 | No Purchase | 78486826 | No Purchase |
| 78485180 | No Loss | 78486463 | No Purchase | 78486761 | No Purchase | 78486827 | No Purchase |
| 78485181 | No Purchase | 78486473 | No Loss | 78486762 | No Purchase | 78486828 | No Purchase |
| 78485182 | No Purchase | 78486479 | No Purchase | 78486764 | No Loss | 78486829 | No Purchase |
| 78485183 | No Purchase | 78486480 | No Purchase | 78486765 | No Loss | 78486830 | No Purchase |
| 78485184 | No Purchase | 78486481 | No Purchase | 78486766 | No Loss | 78486831 | No Purchase |
| 78485186 | No Loss | 78486482 | No Purchase | 78486767 | No Loss | 78486832 | No Purchase |
| 78485188 | No Purchase | 78486483 | No Purchase | 78486769 | No Loss | 78486833 | No Purchase |
| 78485189 | No Loss | 78486484 | No Purchase | 78486772 | No Loss | 78486834 | No Purchase |
| 78485192 | No Loss | 78486485 | No Purchase | 78486774 | No Purchase | 78486835 | No Loss |
| 78485193 | No Loss | 78486486 | No Purchase | 78486775 | No Loss | 78486836 | No Purchase |
| 78485194 | No Loss | 78486492 | No Loss | 78486776 | No Loss | 78486837 | No Purchase |
| 78485195 | No Loss | 78486494 | No Loss | 78486777 | No Loss | 78486838 | No Purchase |
| 78485196 | No Loss | 78486495 | No Loss | 78486779 | No Loss | 78486839 | No Purchase |
| 78485197 | No Purchase | 78486496 | No Loss | 78486780 | No Loss | 78486840 | No Purchase |
| 78485198 | No Loss | 78486499 | No Purchase | 78486781 | No Loss | 78486841 | No Loss |
| 78485313 | Duplicate Claim | 78486507 | No Purchase | 78486782 | No Loss | 78486842 | No Purchase |
| 78485315 | No Loss | 78486520 | No Loss | 78486784 | No Loss | 78486843 | No Purchase |
| 78485316 | No Loss | 78486521 | No Loss | 78486786 | No Loss | 78486844 | No Loss |
| 78485319 | Duplicate Claim | 78486522 | No Loss | 78486788 | No Loss | 78486846 | No Loss |
| 78485320 | No Loss | 78486523 | No Loss | 78486789 | No Purchase | 78486849 | No Purchase |
| 78485321 | No Loss | 78486527 | No Loss | 78486791 | No Purchase | 78486850 | No Purchase |
| 78485325 | Duplicate Claim | 78486537 | No Loss | 78486794 | No Loss | 78486851 | No Loss |
| 78485326 | Duplicate Claim | 78486540 | No Loss | 78486795 | No Loss | 78486852 | No Loss |
| 78485327 | No Loss | 78486730 | No Purchase | 78486796 | No Loss | 78486859 | No Loss |
| 78485328 | Duplicate Claim | 78486731 | No Loss | 78486798 | No Purchase | 78486860 | No Loss |
| 78485329 | No Loss | 78486732 | No Purchase | 78486799 | No Loss | 78486861 | No Purchase |
| 78485331 | No Loss | 78486733 | No Purchase | 78486800 | No Purchase | 78486862 | No Loss |
| 78485332 | No Loss | 78486734 | No Purchase | 78486801 | No Purchase | 78486864 | No Loss |
| 78485390 | Duplicate Claim | 78486736 | No Purchase | 78486802 | No Purchase | 78486865 | No Loss |
| 78485391 | Duplicate Claim | 78486739 | No Purchase | 78486803 | No Purchase | 78486867 | No Loss |
| 78486423 | No Loss | 78486742 | No Purchase | 78486804 | No Purchase | 78486870 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78486873 | No Purchase | 78486934 | No Purchase | 78487008 | No Loss | 78492257 | No Purchase |
| 78486875 | No Loss | 78486935 | No Purchase | 78487009 | No Loss | 78492664 | No Loss |
| 78486876 | No Loss | 78486936 | No Purchase | 78487010 | No Loss | 78492665 | No Purchase |
| 78486877 | No Loss | 78486937 | No Purchase | 78487011 | No Loss | 78492666 | No Loss |
| 78486878 | No Purchase | 78486938 | No Loss | 78487013 | No Loss | 78492667 | No Loss |
| 78486879 | No Purchase | 78486939 | No Purchase | 78487014 | No Loss | 78492669 | No Purchase |
| 78486881 | No Purchase | 78486940 | No Purchase | 78487015 | No Loss | 78492670 | No Loss |
| 78486882 | No Loss | 78486941 | No Loss | 78487016 | No Loss | 78492675 | No Loss |
| 78486883 | No Purchase | 78486942 | No Purchase | 78487017 | No Purchase | 78492677 | No Purchase |
| 78486884 | No Purchase | 78486943 | No Purchase | 78487018 | No Loss | 78492683 | No Loss |
| 78486885 | No Purchase | 78486944 | No Purchase | 78487019 | No Loss | 78492684 | No Loss |
| 78486886 | No Loss | 78486945 | No Purchase | 78487020 | No Loss | 78492685 | No Purchase |
| 78486887 | No Loss | 78486947 | No Loss | 78487021 | No Loss | 78492686 | No Loss |
| 78486888 | No Loss | 78486948 | No Purchase | 78487022 | No Loss | 78492688 | No Loss |
| 78486889 | No Loss | 78486949 | No Loss | 78487024 | No Loss | 78492690 | No Loss |
| 78486893 | No Purchase | 78486953 | No Purchase | 78487025 | No Loss | 78492691 | No Purchase |
| 78486894 | No Loss | 78486954 | No Purchase | 78487027 | No Purchase | 78492695 | No Loss |
| 78486895 | No Purchase | 78486955 | No Loss | 78487028 | No Loss | 78492698 | No Purchase |
| 78486896 | No Purchase | 78486956 | No Loss | 78487029 | No Loss | 78492701 | No Loss |
| 78486897 | No Purchase | 78486958 | No Purchase | 78487030 | No Loss | 78492702 | No Loss |
| 78486898 | No Purchase | 78486961 | No Loss | 78487031 | No Loss | 78492703 | No Loss |
| 78486899 | No Purchase | 78486962 | No Purchase | 78487032 | No Loss | 78492704 | No Loss |
| 78486900 | No Purchase | 78486966 | No Purchase | 78487033 | No Loss | 78492706 | No Purchase |
| 78486901 | No Purchase | 78486967 | No Purchase | 78487038 | No Loss | 78492707 | No Loss |
| 78486902 | No Purchase | 78486969 | No Loss | 78487039 | No Loss | 78492708 | No Loss |
| 78486903 | No Purchase | 78486975 | No Loss | 78487041 | No Loss | 78492712 | No Purchase |
| 78486904 | No Purchase | 78486976 | No Loss | 78487053 | No Loss | 78492713 | No Loss |
| 78486905 | No Purchase | 78486983 | No Purchase | 78487055 | No Loss | 78492714 | No Loss |
| 78486906 | No Purchase | 78486984 | No Purchase | 78487059 | No Purchase | 78492715 | No Loss |
| 78486907 | No Purchase | 78486985 | No Loss | 78487063 | No Loss | 78492717 | No Purchase |
| 78486908 | No Purchase | 78486986 | No Purchase | 78487064 | No Loss | 78492718 | No Loss |
| 78486909 | No Loss | 78486987 | No Purchase | 78487065 | No Purchase | 78492719 | No Loss |
| 78486910 | No Loss | 78486988 | No Purchase | 78487066 | No Purchase | 78492721 | No Purchase |
| 78486911 | No Loss | 78486989 | No Loss | 78487067 | No Purchase | 78492723 | No Loss |
| 78486912 | No Loss | 78486990 | No Loss | 78487068 | No Loss | 78492724 | No Loss |
| 78486913 | No Loss | 78486991 | No Purchase | 78487070 | No Purchase | 78492725 | No Loss |
| 78486914 | No Loss | 78486992 | No Loss | 78487071 | No Loss | 78492726 | No Purchase |
| 78486916 | No Loss | 78486993 | No Purchase | 78487072 | No Purchase | 78492727 | No Loss |
| 78486921 | No Loss | 78486994 | No Loss | 78487073 | No Purchase | 78492728 | No Loss |
| 78486922 | No Loss | 78486995 | No Loss | 78487076 | No Purchase | 78492729 | No Purchase |
| 78486923 | No Purchase | 78486996 | No Loss | 78487078 | No Purchase | 78492732 | No Purchase |
| 78486925 | No Loss | 78486997 | No Loss | 78487079 | No Purchase | 78492733 | No Purchase |
| 78486929 | No Purchase | 78487003 | No Loss | 78487080 | No Purchase | 78492734 | No Purchase |
| 78486930 | No Purchase | 78487004 | No Purchase | 78492247 | No Loss | 78492735 | No Loss |
| 78486931 | No Loss | 78487005 | No Loss | 78492252 | No Purchase | 78492736 | No Purchase |
| 78486932 | No Purchase | 78487006 | No Purchase | 78492253 | No Purchase | 78492737 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78492738 | No Purchase | 78492805 | No Loss | 78492857 | No Loss | 78492910 | No Loss |
| 78492739 | No Loss | 78492807 | No Loss | 78492858 | No Loss | 78492911 | No Loss |
| 78492740 | No Purchase | 78492808 | No Loss | 78492859 | No Loss | 78492912 | No Loss |
| 78492741 | No Purchase | 78492809 | No Loss | 78492860 | No Loss | 78492913 | No Loss |
| 78492742 | No Purchase | 78492810 | No Purchase | 78492862 | No Loss | 78492914 | No Loss |
| 78492743 | No Loss | 78492811 | No Loss | 78492863 | No Loss | 78492915 | No Loss |
| 78492744 | No Loss | 78492813 | No Loss | 78492864 | No Purchase | 78492916 | No Purchase |
| 78492747 | No Purchase | 78492814 | No Purchase | 78492865 | No Purchase | 78492917 | No Purchase |
| 78492748 | No Loss | 78492815 | No Loss | 78492866 | No Purchase | 78492918 | No Purchase |
| 78492749 | No Loss | 78492816 | No Loss | 78492867 | No Purchase | 78492919 | No Purchase |
| 78492752 | No Loss | 78492817 | No Purchase | 78492868 | No Loss | 78492920 | No Loss |
| 78492753 | No Loss | 78492818 | No Purchase | 78492869 | No Loss | 78492921 | No Loss |
| 78492755 | No Loss | 78492819 | No Purchase | 78492870 | No Loss | 78492922 | No Loss |
| 78492757 | No Loss | 78492820 | No Purchase | 78492871 | No Loss | 78492924 | No Loss |
| 78492758 | No Loss | 78492821 | No Purchase | 78492872 | No Loss | 78492925 | No Loss |
| 78492759 | No Loss | 78492822 | No Loss | 78492876 | No Loss | 78492926 | No Purchase |
| 78492761 | No Loss | 78492823 | No Loss | 78492877 | No Loss | 78492927 | No Loss |
| 78492762 | No Loss | 78492824 | No Loss | 78492878 | No Loss | 78492928 | No Loss |
| 78492763 | No Purchase | 78492825 | No Loss | 78492879 | No Purchase | 78492929 | No Loss |
| 78492765 | No Loss | 78492827 | No Loss | 78492880 | No Purchase | 78492930 | No Loss |
| 78492766 | No Loss | 78492828 | No Loss | 78492881 | No Purchase | 78492931 | No Loss |
| 78492769 | No Loss | 78492829 | No Purchase | 78492882 | No Loss | 78492932 | No Loss |
| 78492770 | No Purchase | 78492830 | No Loss | 78492883 | No Purchase | 78492933 | No Loss |
| 78492773 | No Purchase | 78492831 | No Loss | 78492884 | No Loss | 78492934 | No Loss |
| 78492774 | No Loss | 78492832 | No Loss | 78492885 | No Loss | 78492935 | No Purchase |
| 78492777 | No Loss | 78492833 | No Purchase | 78492886 | No Loss | 78492936 | No Loss |
| 78492781 | No Loss | 78492834 | No Loss | 78492888 | No Loss | 78492937 | No Loss |
| 78492783 | No Loss | 78492835 | No Purchase | 78492889 | No Loss | 78492938 | No Loss |
| 78492784 | No Loss | 78492836 | No Purchase | 78492890 | No Loss | 78492940 | No Loss |
| 78492786 | No Loss | 78492837 | No Purchase | 78492891 | No Loss | 78492941 | No Loss |
| 78492788 | No Loss | 78492838 | No Purchase | 78492892 | No Loss | 78492942 | No Loss |
| 78492789 | No Purchase | 78492839 | No Purchase | 78492893 | No Loss | 78492943 | No Loss |
| 78492790 | No Loss | 78492841 | No Loss | 78492895 | No Loss | 78492944 | No Purchase |
| 78492791 | No Loss | 78492842 | No Loss | 78492896 | No Loss | 78492945 | No Loss |
| 78492793 | No Loss | 78492843 | No Loss | 78492897 | No Loss | 78492946 | No Loss |
| 78492794 | No Loss | 78492844 | No Loss | 78492898 | No Loss | 78492947 | No Loss |
| 78492795 | No Loss | 78492845 | No Loss | 78492899 | No Loss | 78492948 | No Loss |
| 78492796 | No Loss | 78492847 | No Loss | 78492900 | No Purchase | 78492949 | No Loss |
| 78492797 | No Loss | 78492848 | No Loss | 78492901 | No Loss | 78492952 | No Loss |
| 78492798 | No Purchase | 78492849 | No Loss | 78492903 | No Loss | 78492953 | No Loss |
| 78492799 | No Purchase | 78492850 | No Loss | 78492904 | No Purchase | 78492954 | No Loss |
| 78492800 | No Loss | 78492851 | No Loss | 78492905 | No Purchase | 78492955 | No Loss |
| 78492801 | No Loss | 78492852 | No Loss | 78492906 | No Loss | 78492956 | No Loss |
| 78492802 | No Purchase | 78492854 | No Purchase | 78492907 | No Loss | 78492957 | No Loss |
| 78492803 | No Loss | 78492855 | No Purchase | 78492908 | No Loss | 78492958 | No Loss |
| 78492804 | No Loss | 78492856 | No Purchase | 78492909 | No Loss | 78492959 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78492960 | No Loss | 78493015 | No Purchase | 78493095 | No Loss | 78493193 | No Loss |
| 78492961 | No Loss | 78493016 | No Purchase | 78493096 | No Loss | 78493194 | No Loss |
| 78492963 | No Loss | 78493018 | No Loss | 78493098 | No Loss | 78493195 | No Purchase |
| 78492965 | No Loss | 78493020 | No Purchase | 78493103 | No Loss | 78493196 | No Loss |
| 78492966 | No Loss | 78493021 | No Purchase | 78493104 | No Loss | 78493197 | No Purchase |
| 78492967 | No Loss | 78493022 | No Purchase | 78493106 | No Loss | 78493198 | No Loss |
| 78492969 | No Loss | 78493023 | No Loss | 78493107 | No Loss | 78493200 | No Loss |
| 78492970 | No Purchase | 78493024 | No Purchase | 78493109 | No Loss | 78493201 | No Loss |
| 78492971 | No Loss | 78493026 | No Purchase | 78493110 | No Loss | 78493202 | No Loss |
| 78492972 | No Loss | 78493027 | No Loss | 78493113 | No Loss | 78493203 | No Purchase |
| 78492973 | No Loss | 78493031 | No Loss | 78493114 | No Loss | 78493204 | No Loss |
| 78492974 | No Purchase | 78493032 | No Purchase | 78493118 | No Loss | 78493205 | No Loss |
| 78492975 | No Loss | 78493033 | No Loss | 78493120 | No Loss | 78493207 | No Purchase |
| 78492976 | No Loss | 78493034 | No Loss | 78493121 | No Loss | 78493208 | No Purchase |
| 78492977 | No Loss | 78493035 | No Purchase | 78493122 | No Loss | 78493209 | No Loss |
| 78492978 | No Loss | 78493036 | No Loss | 78493123 | No Loss | 78493210 | No Loss |
| 78492979 | No Loss | 78493038 | No Loss | 78493128 | No Loss | 78493211 | No Purchase |
| 78492980 | No Purchase | 78493039 | No Loss | 78493130 | No Loss | 78493213 | No Loss |
| 78492981 | No Purchase | 78493041 | No Loss | 78493132 | No Loss | 78493214 | No Purchase |
| 78492982 | No Loss | 78493047 | No Loss | 78493134 | No Loss | 78493215 | No Loss |
| 78492983 | No Purchase | 78493048 | No Loss | 78493135 | No Loss | 78493216 | No Loss |
| 78492984 | No Loss | 78493049 | No Loss | 78493138 | No Loss | 78493217 | No Loss |
| 78492985 | No Loss | 78493050 | No Loss | 78493139 | No Loss | 78493218 | No Loss |
| 78492986 | No Loss | 78493051 | No Loss | 78493141 | No Loss | 78493219 | No Purchase |
| 78492987 | No Loss | 78493052 | No Loss | 78493146 | No Loss | 78493221 | No Loss |
| 78492988 | No Loss | 78493054 | No Loss | 78493147 | No Loss | 78493223 | No Loss |
| 78492991 | No Loss | 78493055 | No Loss | 78493148 | No Loss | 78493224 | No Purchase |
| 78492992 | No Loss | 78493059 | No Loss | 78493152 | No Loss | 78493226 | No Purchase |
| 78492993 | No Loss | 78493061 | No Loss | 78493153 | No Loss | 78493227 | No Purchase |
| 78492994 | No Purchase | 78493062 | No Loss | 78493154 | No Loss | 78493228 | No Loss |
| 78492995 | No Purchase | 78493068 | No Loss | 78493155 | No Purchase | 78493229 | No Loss |
| 78492998 | No Loss | 78493072 | No Loss | 78493156 | No Loss | 78493230 | No Purchase |
| 78492999 | No Loss | 78493076 | No Loss | 78493159 | No Loss | 78493231 | No Purchase |
| 78493000 | No Loss | 78493077 | No Loss | 78493160 | No Purchase | 78493232 | No Purchase |
| 78493001 | No Loss | 78493079 | No Loss | 78493169 | No Loss | 78493235 | No Loss |
| 78493002 | No Loss | 78493080 | No Loss | 78493170 | No Loss | 78493236 | No Loss |
| 78493003 | No Loss | 78493082 | No Loss | 78493171 | No Purchase | 78493238 | No Purchase |
| 78493004 | No Purchase | 78493083 | No Loss | 78493172 | No Loss | 78493240 | No Purchase |
| 78493005 | No Loss | 78493084 | No Loss | 78493174 | No Loss | 78493241 | No Loss |
| 78493006 | No Loss | 78493085 | No Loss | 78493179 | No Loss | 78493242 | No Loss |
| 78493007 | No Purchase | 78493087 | No Loss | 78493182 | No Purchase | 78493243 | No Purchase |
| 78493008 | No Loss | 78493089 | No Loss | 78493186 | No Loss | 78493244 | No Purchase |
| 78493009 | No Purchase | 78493090 | No Loss | 78493189 | No Loss | 78493245 | No Loss |
| 78493010 | No Loss | 78493091 | No Loss | 78493190 | No Loss | 78493247 | No Loss |
| 78493011 | No Loss | 78493092 | No Loss | 78493191 | No Loss | 78493248 | No Purchase |
| 78493014 | No Loss | 78493094 | No Loss | 78493192 | No Purchase | 78493249 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78493250 | No Loss | 78493333 | No Loss | 78493397 | No Purchase | 78493484 | No Loss |
| 78493251 | No Purchase | 78493337 | No Loss | 78493399 | No Loss | 78493489 | No Purchase |
| 78493253 | No Purchase | 78493338 | No Loss | 78493402 | No Loss | 78493491 | No Loss |
| 78493254 | No Purchase | 78493339 | No Purchase | 78493403 | No Loss | 78493492 | No Loss |
| 78493255 | No Loss | 78493340 | No Purchase | 78493404 | No Loss | 78493494 | No Purchase |
| 78493256 | No Loss | 78493341 | No Purchase | 78493405 | No Purchase | 78493495 | No Purchase |
| 78493266 | No Loss | 78493342 | No Purchase | 78493407 | No Loss | 78493496 | No Purchase |
| 78493278 | No Loss | 78493343 | No Loss | 78493410 | No Purchase | 78493498 | No Purchase |
| 78493283 | No Purchase | 78493345 | No Purchase | 78493415 | No Loss | 78493499 | No Loss |
| 78493284 | No Loss | 78493346 | No Purchase | 78493418 | No Loss | 78493500 | No Loss |
| 78493285 | No Loss | 78493347 | No Purchase | 78493419 | No Loss | 78493501 | No Loss |
| 78493287 | No Loss | 78493349 | No Purchase | 78493420 | No Purchase | 78493502 | No Purchase |
| 78493288 | No Loss | 78493350 | No Loss | 78493421 | No Loss | 78493503 | No Purchase |
| 78493291 | No Loss | 78493351 | No Purchase | 78493422 | No Loss | 78493504 | No Purchase |
| 78493292 | No Loss | 78493352 | No Purchase | 78493423 | No Purchase | 78493505 | No Loss |
| 78493294 | No Loss | 78493354 | No Purchase | 78493428 | No Loss | 78493506 | No Loss |
| 78493295 | No Purchase | 78493355 | No Loss | 78493429 | No Loss | 78493507 | No Loss |
| 78493296 | No Loss | 78493356 | No Loss | 78493430 | No Loss | 78493508 | No Loss |
| 78493297 | No Purchase | 78493357 | No Loss | 78493432 | No Loss | 78493510 | No Loss |
| 78493298 | No Loss | 78493358 | No Loss | 78493439 | No Loss | 78493512 | No Purchase |
| 78493299 | No Purchase | 78493359 | No Loss | 78493440 | No Loss | 78493518 | No Loss |
| 78493300 | No Loss | 78493360 | No Loss | 78493441 | No Loss | 78493519 | No Loss |
| 78493301 | No Loss | 78493362 | No Loss | 78493446 | No Loss | 78493520 | No Loss |
| 78493303 | No Loss | 78493363 | No Purchase | 78493448 | No Loss | 78493521 | No Loss |
| 78493304 | No Loss | 78493364 | No Loss | 78493449 | No Loss | 78493523 | No Loss |
| 78493305 | No Loss | 78493365 | No Purchase | 78493451 | No Loss | 78493525 | No Purchase |
| 78493306 | No Loss | 78493367 | No Loss | 78493452 | No Purchase | 78493526 | No Purchase |
| 78493308 | No Loss | 78493369 | No Loss | 78493453 | No Loss | 78493527 | No Loss |
| 78493310 | No Loss | 78493370 | No Purchase | 78493457 | No Loss | 78493528 | No Loss |
| 78493312 | No Loss | 78493371 | No Purchase | 78493458 | No Loss | 78493529 | No Loss |
| 78493313 | No Purchase | 78493373 | No Loss | 78493459 | No Loss | 78493531 | No Purchase |
| 78493314 | No Purchase | 78493376 | No Purchase | 78493460 | No Purchase | 78493532 | No Loss |
| 78493315 | No Loss | 78493377 | No Loss | 78493462 | No Loss | 78493533 | No Purchase |
| 78493316 | No Loss | 78493378 | No Purchase | 78493465 | No Purchase | 78493535 | No Loss |
| 78493317 | No Purchase | 78493379 | No Purchase | 78493466 | No Loss | 78493537 | No Loss |
| 78493318 | No Loss | 78493380 | No Purchase | 78493469 | No Loss | 78493547 | No Loss |
| 78493320 | No Loss | 78493381 | No Loss | 78493472 | No Purchase | 78493552 | No Purchase |
| 78493322 | No Loss | 78493383 | No Purchase | 78493473 | No Purchase | 78493554 | No Loss |
| 78493323 | No Loss | 78493386 | No Loss | 78493474 | No Loss | 78493555 | No Purchase |
| 78493324 | No Loss | 78493387 | No Loss | 78493475 | No Loss | 78493561 | No Loss |
| 78493325 | No Loss | 78493388 | No Loss | 78493476 | No Purchase | 78493562 | No Loss |
| 78493326 | No Purchase | 78493389 | No Loss | 78493477 | No Loss | 78493564 | No Purchase |
| 78493327 | No Loss | 78493390 | No Loss | 78493480 | No Loss | 78493565 | No Loss |
| 78493328 | No Loss | 78493392 | No Loss | 78493481 | No Purchase | 78493567 | No Loss |
| 78493330 | No Loss | 78493393 | No Loss | 78493482 | No Loss | 78493569 | No Loss |
| 78493332 | No Loss | 78493394 | No Loss | 78493483 | No Loss | 78493570 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78493573 | No Loss | 78493644 | No Loss | 78493707 | No Purchase | 78493766 | No Loss |
| 78493574 | No Loss | 78493646 | No Purchase | 78493708 | No Purchase | 78493767 | No Purchase |
| 78493576 | No Loss | 78493650 | No Purchase | 78493709 | No Loss | 78493769 | No Loss |
| 78493577 | No Purchase | 78493651 | No Loss | 78493711 | No Loss | 78493771 | No Purchase |
| 78493578 | No Purchase | 78493652 | No Loss | 78493712 | No Purchase | 78493772 | No Purchase |
| 78493582 | No Loss | 78493653 | No Purchase | 78493713 | No Loss | 78493773 | No Loss |
| 78493585 | No Purchase | 78493654 | No Purchase | 78493715 | No Loss | 78493774 | No Purchase |
| 78493586 | No Purchase | 78493655 | No Loss | 78493718 | No Loss | 78493776 | No Purchase |
| 78493587 | No Purchase | 78493658 | No Loss | 78493719 | No Purchase | 78493777 | No Purchase |
| 78493588 | No Loss | 78493659 | No Purchase | 78493722 | No Purchase | 78493780 | No Loss |
| 78493589 | No Purchase | 78493660 | No Loss | 78493723 | No Loss | 78493781 | No Loss |
| 78493590 | No Loss | 78493662 | No Purchase | 78493724 | No Purchase | 78493783 | No Loss |
| 78493592 | No Purchase | 78493663 | No Loss | 78493727 | No Loss | 78493784 | No Loss |
| 78493593 | No Purchase | 78493664 | No Purchase | 78493728 | No Loss | 78493785 | No Purchase |
| 78493594 | No Purchase | 78493665 | No Loss | 78493729 | No Loss | 78493786 | No Purchase |
| 78493595 | No Purchase | 78493666 | No Loss | 78493730 | No Purchase | 78493787 | No Loss |
| 78493596 | No Purchase | 78493669 | No Loss | 78493731 | No Purchase | 78493788 | No Loss |
| 78493597 | No Loss | 78493671 | No Loss | 78493732 | No Loss | 78493790 | No Loss |
| 78493598 | No Loss | 78493672 | No Loss | 78493733 | No Purchase | 78493791 | No Loss |
| 78493599 | No Loss | 78493673 | No Loss | 78493734 | No Loss | 78493792 | No Purchase |
| 78493603 | No Loss | 78493674 | No Loss | 78493735 | No Loss | 78493793 | No Loss |
| 78493604 | No Loss | 78493676 | No Loss | 78493737 | No Loss | 78493794 | No Purchase |
| 78493607 | No Loss | 78493677 | No Loss | 78493738 | No Loss | 78493797 | No Purchase |
| 78493608 | No Loss | 78493678 | No Purchase | 78493739 | No Loss | 78493798 | No Purchase |
| 78493609 | No Loss | 78493679 | No Loss | 78493740 | No Loss | 78493799 | No Loss |
| 78493613 | No Purchase | 78493681 | No Purchase | 78493741 | No Loss | 78493801 | No Purchase |
| 78493614 | No Purchase | 78493683 | No Purchase | 78493742 | No Loss | 78493802 | No Loss |
| 78493616 | No Loss | 78493684 | No Purchase | 78493743 | No Loss | 78493803 | No Loss |
| 78493619 | No Purchase | 78493685 | No Loss | 78493745 | No Loss | 78493806 | No Loss |
| 78493620 | No Loss | 78493686 | No Purchase | 78493746 | No Purchase | 78493807 | No Loss |
| 78493621 | No Loss | 78493687 | No Loss | 78493747 | No Purchase | 78493808 | No Purchase |
| 78493622 | No Loss | 78493688 | No Loss | 78493748 | No Purchase | 78493810 | No Purchase |
| 78493623 | No Purchase | 78493689 | No Loss | 78493749 | No Loss | 78493811 | No Loss |
| 78493626 | No Purchase | 78493690 | No Loss | 78493750 | No Loss | 78493813 | No Loss |
| 78493627 | No Loss | 78493692 | No Loss | 78493752 | No Purchase | 78493815 | No Loss |
| 78493628 | No Purchase | 78493694 | No Loss | 78493753 | No Loss | 78493816 | No Loss |
| 78493630 | No Loss | 78493695 | No Purchase | 78493754 | No Purchase | 78493820 | No Purchase |
| 78493631 | No Purchase | 78493696 | No Loss | 78493755 | No Loss | 78493822 | No Purchase |
| 78493632 | No Purchase | 78493697 | No Loss | 78493756 | No Loss | 78493823 | No Purchase |
| 78493633 | No Loss | 78493698 | No Purchase | 78493758 | No Loss | 78493824 | No Loss |
| 78493635 | No Loss | 78493700 | No Purchase | 78493759 | No Loss | 78493825 | No Purchase |
| 78493636 | No Purchase | 78493702 | No Purchase | 78493761 | No Loss | 78493826 | No Loss |
| 78493639 | No Purchase | 78493703 | No Loss | 78493762 | No Loss | 78493827 | No Purchase |
| 78493641 | No Loss | 78493704 | No Purchase | 78493763 | No Loss | 78493828 | No Purchase |
| 78493642 | No Purchase | 78493705 | No Loss | 78493764 | No Loss | 78493829 | No Loss |
| 78493643 | No Purchase | 78493706 | No Loss | 78493765 | No Purchase | 78493830 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78493831 | No Purchase | 78493900 | No Purchase | 78493968 | No Loss | 78494031 | No Loss |
| 78493832 | No Loss | 78493901 | No Loss | 78493969 | No Loss | 78494032 | No Loss |
| 78493833 | No Loss | 78493904 | No Purchase | 78493971 | No Purchase | 78494033 | No Loss |
| 78493834 | No Loss | 78493905 | No Loss | 78493972 | No Loss | 78494034 | No Loss |
| 78493835 | No Loss | 78493907 | No Loss | 78493973 | No Loss | 78494035 | No Loss |
| 78493836 | No Loss | 78493908 | No Purchase | 78493974 | No Loss | 78494037 | No Loss |
| 78493838 | No Purchase | 78493913 | No Purchase | 78493975 | No Purchase | 78494038 | No Loss |
| 78493839 | No Loss | 78493914 | No Purchase | 78493976 | No Purchase | 78494039 | No Loss |
| 78493846 | No Purchase | 78493915 | No Purchase | 78493979 | No Purchase | 78494040 | No Loss |
| 78493847 | No Purchase | 78493916 | No Purchase | 78493981 | No Loss | 78494044 | No Loss |
| 78493848 | No Purchase | 78493917 | No Purchase | 78493982 | No Loss | 78494045 | No Loss |
| 78493849 | No Loss | 78493918 | No Loss | 78493983 | No Loss | 78494046 | No Loss |
| 78493854 | No Purchase | 78493919 | No Loss | 78493984 | No Loss | 78494047 | No Purchase |
| 78493856 | No Purchase | 78493920 | No Loss | 78493986 | No Loss | 78494048 | No Loss |
| 78493860 | No Loss | 78493921 | No Loss | 78493988 | No Purchase | 78494050 | No Loss |
| 78493861 | No Loss | 78493922 | No Loss | 78493989 | No Purchase | 78494051 | No Loss |
| 78493862 | No Loss | 78493923 | No Loss | 78493990 | No Purchase | 78494052 | No Loss |
| 78493863 | No Loss | 78493925 | No Purchase | 78493991 | No Loss | 78494053 | No Purchase |
| 78493864 | No Loss | 78493926 | No Loss | 78493992 | No Loss | 78494054 | No Purchase |
| 78493865 | No Purchase | 78493927 | No Purchase | 78493993 | No Loss | 78494056 | No Loss |
| 78493866 | No Loss | 78493928 | No Loss | 78493994 | No Loss | 78494057 | No Purchase |
| 78493867 | No Loss | 78493929 | No Purchase | 78493995 | No Purchase | 78494058 | No Loss |
| 78493869 | No Loss | 78493930 | No Purchase | 78493996 | No Purchase | 78494059 | No Loss |
| 78493870 | No Purchase | 78493932 | No Purchase | 78493997 | No Loss | 78494060 | No Purchase |
| 78493871 | No Purchase | 78493933 | No Loss | 78493998 | No Loss | 78494061 | No Loss |
| 78493872 | No Purchase | 78493935 | No Loss | 78493999 | No Purchase | 78494062 | No Loss |
| 78493874 | No Purchase | 78493936 | No Loss | 78494000 | No Purchase | 78494063 | No Loss |
| 78493875 | No Purchase | 78493937 | No Purchase | 78494001 | No Loss | 78494064 | No Loss |
| 78493877 | No Purchase | 78493938 | No Purchase | 78494002 | No Loss | 78494065 | No Loss |
| 78493878 | No Loss | 78493940 | No Loss | 78494005 | No Purchase | 78494066 | No Loss |
| 78493879 | No Loss | 78493941 | No Purchase | 78494006 | No Purchase | 78494067 | No Loss |
| 78493880 | No Purchase | 78493944 | No Loss | 78494008 | No Purchase | 78494068 | No Loss |
| 78493882 | No Loss | 78493946 | No Purchase | 78494009 | No Loss | 78494069 | No Loss |
| 78493883 | No Loss | 78493947 | No Loss | 78494011 | No Loss | 78494070 | No Loss |
| 78493884 | No Loss | 78493948 | No Loss | 78494013 | No Purchase | 78494071 | No Loss |
| 78493885 | No Loss | 78493949 | No Purchase | 78494015 | No Purchase | 78494072 | No Loss |
| 78493886 | No Purchase | 78493951 | No Loss | 78494016 | No Purchase | 78494073 | No Purchase |
| 78493887 | No Purchase | 78493953 | No Purchase | 78494017 | No Purchase | 78494075 | No Loss |
| 78493888 | No Loss | 78493955 | No Loss | 78494018 | No Purchase | 78494077 | No Loss |
| 78493889 | No Loss | 78493957 | No Purchase | 78494019 | No Purchase | 78494078 | No Loss |
| 78493892 | No Loss | 78493958 | No Purchase | 78494021 | No Loss | 78494079 | No Loss |
| 78493893 | No Loss | 78493959 | No Loss | 78494022 | No Loss | 78494080 | No Loss |
| 78493895 | No Purchase | 78493962 | No Purchase | 78494025 | No Purchase | 78494081 | No Loss |
| 78493897 | No Loss | 78493963 | No Loss | 78494026 | No Loss | 78494084 | No Purchase |
| 78493898 | No Loss | 78493965 | No Purchase | 78494029 | No Loss | 78494085 | No Loss |
| 78493899 | No Purchase | 78493966 | No Purchase | 78494030 | No Purchase | 78494086 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78494087 | No Purchase | 78494168 | No Loss | 78494252 | No Loss | 78494339 | No Loss |
| 78494088 | No Loss | 78494170 | No Purchase | 78494267 | No Loss | 78494340 | No Loss |
| 78494089 | No Loss | 78494171 | No Loss | 78494268 | No Loss | 78494341 | No Loss |
| 78494090 | No Loss | 78494172 | No Loss | 78494271 | No Loss | 78494345 | No Loss |
| 78494092 | No Loss | 78494173 | No Loss | 78494272 | No Loss | 78494346 | No Purchase |
| 78494095 | No Purchase | 78494174 | No Loss | 78494273 | No Loss | 78494347 | No Loss |
| 78494096 | No Purchase | 78494176 | No Loss | 78494277 | No Loss | 78494350 | No Loss |
| 78494097 | No Loss | 78494177 | No Purchase | 78494278 | No Loss | 78494351 | No Purchase |
| 78494100 | No Purchase | 78494178 | No Purchase | 78494280 | No Loss | 78494352 | No Loss |
| 78494101 | No Purchase | 78494179 | No Loss | 78494282 | No Loss | 78494353 | No Loss |
| 78494102 | No Purchase | 78494180 | No Purchase | 78494283 | No Loss | 78494354 | No Loss |
| 78494103 | No Loss | 78494181 | No Purchase | 78494284 | No Loss | 78494356 | No Loss |
| 78494106 | No Loss | 78494182 | No Loss | 78494286 | No Loss | 78494357 | No Loss |
| 78494107 | No Purchase | 78494183 | No Loss | 78494287 | No Loss | 78494359 | No Loss |
| 78494108 | No Loss | 78494184 | No Purchase | 78494289 | No Loss | 78494360 | No Loss |
| 78494109 | No Purchase | 78494185 | No Purchase | 78494290 | No Loss | 78494361 | No Loss |
| 78494111 | No Purchase | 78494187 | No Loss | 78494291 | No Loss | 78494362 | No Purchase |
| 78494112 | No Purchase | 78494188 | No Purchase | 78494292 | No Loss | 78494363 | No Loss |
| 78494113 | No Loss | 78494190 | No Purchase | 78494293 | No Loss | 78494364 | No Purchase |
| 78494114 | No Purchase | 78494191 | No Purchase | 78494295 | No Loss | 78494365 | No Loss |
| 78494118 | No Loss | 78494193 | No Purchase | 78494296 | No Loss | 78494366 | No Loss |
| 78494120 | No Purchase | 78494197 | No Purchase | 78494297 | No Loss | 78494367 | No Loss |
| 78494121 | No Purchase | 78494198 | No Loss | 78494298 | No Loss | 78494368 | No Loss |
| 78494122 | No Loss | 78494200 | No Loss | 78494299 | No Loss | 78494370 | No Loss |
| 78494123 | No Loss | 78494201 | No Loss | 78494300 | No Loss | 78494371 | No Loss |
| 78494124 | No Loss | 78494202 | No Purchase | 78494301 | No Purchase | 78494372 | No Purchase |
| 78494128 | No Purchase | 78494204 | No Loss | 78494303 | No Loss | 78494373 | No Purchase |
| 78494131 | No Loss | 78494205 | No Purchase | 78494304 | No Loss | 78494374 | No Purchase |
| 78494132 | No Loss | 78494208 | No Loss | 78494311 | No Loss | 78494377 | No Loss |
| 78494135 | No Purchase | 78494209 | No Loss | 78494315 | No Loss | 78494378 | No Loss |
| 78494136 | No Purchase | 78494210 | No Loss | 78494317 | No Loss | 78494379 | No Loss |
| 78494140 | No Loss | 78494212 | No Loss | 78494321 | No Loss | 78494380 | No Purchase |
| 78494141 | No Loss | 78494213 | No Loss | 78494323 | No Purchase | 78494381 | No Purchase |
| 78494142 | No Loss | 78494214 | No Loss | 78494324 | No Loss | 78494382 | No Purchase |
| 78494149 | No Loss | 78494217 | No Loss | 78494325 | No Loss | 78494383 | No Purchase |
| 78494150 | No Purchase | 78494219 | No Loss | 78494326 | No Loss | 78494385 | No Purchase |
| 78494153 | No Purchase | 78494221 | No Purchase | 78494327 | No Loss | 78494386 | No Purchase |
| 78494154 | No Loss | 78494222 | No Loss | 78494328 | No Loss | 78494389 | No Loss |
| 78494157 | No Loss | 78494223 | No Purchase | 78494330 | No Loss | 78494390 | No Loss |
| 78494158 | No Loss | 78494224 | No Loss | 78494331 | No Loss | 78494391 | No Purchase |
| 78494161 | No Loss | 78494233 | No Loss | 78494333 | No Loss | 78494392 | No Purchase |
| 78494162 | No Loss | 78494235 | No Loss | 78494334 | No Loss | 78494394 | No Purchase |
| 78494164 | No Purchase | 78494241 | No Loss | 78494335 | No Loss | 78494395 | No Purchase |
| 78494165 | No Loss | 78494244 | No Loss | 78494336 | No Loss | 78494396 | No Loss |
| 78494166 | No Loss | 78494248 | No Loss | 78494337 | No Loss | 78494398 | No Loss |
| 78494167 | No Loss | 78494250 | No Loss | 78494338 | No Loss | 78494400 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78494402 | No Loss | 78494477 | No Loss | 78494537 | No Loss | 78494611 | No Purchase |
| 78494403 | No Loss | 78494478 | No Loss | 78494539 | No Loss | 78494612 | No Loss |
| 78494404 | No Loss | 78494480 | No Loss | 78494540 | No Loss | 78494613 | No Purchase |
| 78494405 | No Loss | 78494481 | No Loss | 78494541 | No Loss | 78494614 | No Purchase |
| 78494406 | No Loss | 78494482 | No Loss | 78494542 | No Loss | 78494615 | No Purchase |
| 78494408 | No Loss | 78494483 | No Loss | 78494546 | No Loss | 78494617 | No Loss |
| 78494410 | No Loss | 78494484 | No Loss | 78494549 | No Loss | 78494618 | No Purchase |
| 78494411 | No Purchase | 78494486 | No Loss | 78494550 | No Loss | 78494619 | No Purchase |
| 78494412 | No Purchase | 78494487 | No Loss | 78494551 | No Loss | 78494621 | No Purchase |
| 78494414 | No Purchase | 78494489 | No Loss | 78494553 | No Loss | 78494622 | No Purchase |
| 78494415 | No Loss | 78494490 | No Loss | 78494555 | No Loss | 78494623 | No Purchase |
| 78494417 | No Loss | 78494493 | No Loss | 78494558 | No Loss | 78494624 | No Purchase |
| 78494418 | No Purchase | 78494494 | No Loss | 78494559 | No Loss | 78494625 | No Purchase |
| 78494419 | No Loss | 78494495 | No Loss | 78494562 | No Loss | 78494626 | No Loss |
| 78494421 | No Purchase | 78494496 | No Loss | 78494563 | No Loss | 78494627 | No Loss |
| 78494422 | No Loss | 78494497 | No Purchase | 78494565 | No Loss | 78494628 | No Loss |
| 78494423 | No Loss | 78494498 | No Loss | 78494566 | No Loss | 78494629 | No Loss |
| 78494424 | No Loss | 78494499 | No Loss | 78494568 | No Loss | 78494632 | No Loss |
| 78494425 | No Loss | 78494500 | No Loss | 78494569 | No Loss | 78494633 | No Loss |
| 78494427 | No Loss | 78494501 | No Loss | 78494570 | No Loss | 78494634 | No Loss |
| 78494429 | No Loss | 78494502 | No Loss | 78494572 | No Loss | 78494636 | No Loss |
| 78494431 | No Loss | 78494503 | No Loss | 78494573 | No Loss | 78494637 | No Loss |
| 78494433 | No Loss | 78494504 | No Purchase | 78494576 | No Loss | 78494638 | No Loss |
| 78494434 | No Loss | 78494506 | No Loss | 78494577 | No Loss | 78494639 | No Loss |
| 78494435 | No Loss | 78494508 | No Loss | 78494580 | No Loss | 78494641 | No Purchase |
| 78494436 | No Loss | 78494509 | No Loss | 78494581 | No Loss | 78494642 | No Loss |
| 78494437 | No Loss | 78494510 | No Purchase | 78494582 | No Loss | 78494645 | No Purchase |
| 78494441 | No Loss | 78494511 | No Purchase | 78494583 | No Loss | 78494646 | No Loss |
| 78494443 | No Loss | 78494514 | No Loss | 78494584 | No Purchase | 78494654 | No Loss |
| 78494445 | No Loss | 78494515 | No Loss | 78494585 | No Loss | 78494657 | No Purchase |
| 78494448 | No Loss | 78494516 | No Loss | 78494586 | No Loss | 78494658 | No Loss |
| 78494451 | No Loss | 78494517 | No Loss | 78494587 | No Purchase | 78494662 | No Purchase |
| 78494452 | No Loss | 78494518 | No Purchase | 78494588 | No Loss | 78494670 | No Loss |
| 78494455 | No Loss | 78494519 | No Loss | 78494589 | No Purchase | 78494671 | No Loss |
| 78494458 | No Loss | 78494521 | No Loss | 78494591 | No Loss | 78494672 | No Loss |
| 78494459 | No Loss | 78494523 | No Loss | 78494592 | No Loss | 78494673 | No Loss |
| 78494460 | No Loss | 78494524 | No Loss | 78494593 | No Loss | 78494674 | No Loss |
| 78494461 | No Loss | 78494525 | No Loss | 78494595 | No Loss | 78494678 | No Loss |
| 78494462 | No Loss | 78494526 | No Loss | 78494597 | No Loss | 78494680 | No Loss |
| 78494463 | No Loss | 78494527 | No Loss | 78494600 | No Loss | 78494682 | No Purchase |
| 78494468 | No Loss | 78494529 | No Purchase | 78494601 | No Loss | 78494683 | No Purchase |
| 78494471 | No Loss | 78494531 | No Loss | 78494602 | No Loss | 78494685 | No Loss |
| 78494472 | No Loss | 78494532 | No Loss | 78494603 | No Loss | 78494686 | No Loss |
| 78494473 | No Loss | 78494533 | No Loss | 78494605 | No Loss | 78494688 | No Loss |
| 78494475 | No Loss | 78494534 | No Loss | 78494608 | No Loss | 78494689 | No Loss |
| 78494476 | No Loss | 78494536 | No Loss | 78494609 | No Loss | 78494693 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78494694 | No Loss | 78494776 | No Loss | 78494836 | No Purchase | 78494903 | No Loss |
| 78494695 | No Loss | 78494777 | No Loss | 78494837 | No Loss | 78494905 | No Loss |
| 78494696 | No Loss | 78494778 | No Loss | 78494838 | No Loss | 78494906 | No Loss |
| 78494698 | No Purchase | 78494779 | No Loss | 78494840 | No Loss | 78494907 | No Purchase |
| 78494699 | No Loss | 78494780 | No Purchase | 78494841 | No Loss | 78494908 | No Loss |
| 78494701 | No Loss | 78494781 | No Loss | 78494842 | No Loss | 78494909 | No Loss |
| 78494704 | No Purchase | 78494783 | No Loss | 78494843 | No Loss | 78494910 | No Purchase |
| 78494706 | No Loss | 78494785 | No Loss | 78494844 | No Loss | 78494911 | No Loss |
| 78494707 | No Loss | 78494786 | No Loss | 78494845 | No Loss | 78494912 | No Purchase |
| 78494708 | No Purchase | 78494787 | No Loss | 78494846 | No Loss | 78494913 | No Loss |
| 78494709 | No Loss | 78494788 | No Purchase | 78494848 | No Loss | 78494914 | No Loss |
| 78494718 | No Loss | 78494790 | No Loss | 78494849 | No Loss | 78494916 | No Loss |
| 78494720 | No Loss | 78494791 | No Loss | 78494850 | No Loss | 78494917 | No Loss |
| 78494723 | No Loss | 78494792 | No Loss | 78494851 | No Loss | 78494918 | No Loss |
| 78494725 | No Loss | 78494793 | No Loss | 78494852 | No Purchase | 78494919 | No Loss |
| 78494726 | No Loss | 78494794 | No Purchase | 78494853 | No Loss | 78494920 | No Loss |
| 78494727 | No Loss | 78494796 | No Purchase | 78494855 | No Loss | 78494921 | No Loss |
| 78494728 | No Purchase | 78494797 | No Loss | 78494856 | No Purchase | 78494922 | No Loss |
| 78494729 | No Loss | 78494798 | No Loss | 78494857 | No Loss | 78494923 | No Purchase |
| 78494730 | No Loss | 78494799 | No Loss | 78494858 | No Loss | 78494924 | No Loss |
| 78494731 | No Loss | 78494800 | No Loss | 78494859 | No Loss | 78494925 | No Loss |
| 78494735 | No Purchase | 78494801 | No Loss | 78494861 | No Loss | 78494926 | No Purchase |
| 78494737 | No Loss | 78494804 | No Loss | 78494862 | No Loss | 78494927 | No Purchase |
| 78494738 | No Purchase | 78494805 | No Loss | 78494863 | No Loss | 78494928 | No Purchase |
| 78494739 | No Loss | 78494806 | No Loss | 78494872 | No Loss | 78494929 | No Purchase |
| 78494745 | No Loss | 78494808 | No Loss | 78494877 | No Loss | 78494930 | No Loss |
| 78494750 | No Loss | 78494810 | No Purchase | 78494881 | No Loss | 78494931 | No Loss |
| 78494751 | No Loss | 78494811 | No Loss | 78494882 | No Purchase | 78494932 | No Loss |
| 78494753 | No Loss | 78494812 | No Loss | 78494884 | No Loss | 78494933 | No Loss |
| 78494754 | No Loss | 78494814 | No Loss | 78494886 | No Loss | 78494934 | No Loss |
| 78494755 | No Loss | 78494815 | No Loss | 78494887 | No Loss | 78494935 | No Purchase |
| 78494760 | No Loss | 78494816 | No Loss | 78494888 | No Loss | 78494936 | No Loss |
| 78494761 | No Loss | 78494817 | No Purchase | 78494889 | No Loss | 78494937 | No Loss |
| 78494762 | No Purchase | 78494818 | No Loss | 78494890 | No Loss | 78494938 | No Loss |
| 78494763 | No Loss | 78494819 | No Loss | 78494891 | No Loss | 78494939 | No Loss |
| 78494764 | No Purchase | 78494821 | No Purchase | 78494892 | No Loss | 78494940 | No Loss |
| 78494765 | No Loss | 78494822 | No Loss | 78494893 | No Loss | 78494941 | No Loss |
| 78494766 | No Loss | 78494823 | No Loss | 78494894 | No Loss | 78494942 | No Loss |
| 78494767 | No Purchase | 78494824 | No Loss | 78494895 | No Loss | 78494943 | No Loss |
| 78494769 | No Loss | 78494827 | No Loss | 78494896 | No Loss | 78494944 | No Purchase |
| 78494770 | No Loss | 78494828 | No Purchase | 78494897 | No Loss | 78494945 | No Loss |
| 78494771 | No Loss | 78494829 | No Purchase | 78494898 | No Loss | 78494947 | No Purchase |
| 78494772 | No Loss | 78494830 | No Loss | 78494899 | No Purchase | 78494948 | No Purchase |
| 78494773 | No Loss | 78494832 | No Purchase | 78494900 | No Purchase | 78494949 | No Loss |
| 78494774 | No Loss | 78494834 | No Purchase | 78494901 | No Loss | 78494950 | No Purchase |
| 78494775 | No Loss | 78494835 | No Purchase | 78494902 | No Purchase | 78494951 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78494952 | No Loss | 78495016 | No Purchase | 78495083 | No Loss | 78495137 | No Purchase |
| 78494953 | No Loss | 78495017 | No Purchase | 78495085 | No Loss | 78495138 | No Purchase |
| 78494955 | No Purchase | 78495018 | No Purchase | 78495086 | No Loss | 78495139 | No Purchase |
| 78494957 | No Loss | 78495019 | No Loss | 78495087 | No Loss | 78495140 | No Purchase |
| 78494958 | No Loss | 78495020 | No Purchase | 78495088 | No Loss | 78495142 | No Purchase |
| 78494959 | No Loss | 78495021 | No Loss | 78495089 | No Purchase | 78495143 | No Purchase |
| 78494961 | No Purchase | 78495022 | No Purchase | 78495090 | No Loss | 78495144 | No Purchase |
| 78494962 | No Loss | 78495023 | No Purchase | 78495091 | No Loss | 78495145 | No Purchase |
| 78494963 | No Loss | 78495024 | No Loss | 78495093 | No Loss | 78495146 | No Purchase |
| 78494964 | No Loss | 78495025 | No Loss | 78495094 | No Purchase | 78495147 | No Loss |
| 78494965 | No Loss | 78495026 | No Purchase | 78495095 | No Loss | 78495148 | No Purchase |
| 78494966 | No Loss | 78495027 | No Loss | 78495096 | No Loss | 78495149 | No Purchase |
| 78494967 | No Loss | 78495028 | No Loss | 78495097 | No Loss | 78495150 | No Purchase |
| 78494968 | No Loss | 78495029 | No Loss | 78495099 | No Loss | 78495151 | No Purchase |
| 78494969 | No Loss | 78495031 | No Purchase | 78495100 | No Loss | 78495154 | No Purchase |
| 78494970 | No Loss | 78495032 | No Loss | 78495101 | No Purchase | 78495155 | No Purchase |
| 78494971 | No Loss | 78495033 | No Loss | 78495102 | No Purchase | 78495156 | No Loss |
| 78494972 | No Loss | 78495034 | No Purchase | 78495103 | No Purchase | 78495157 | No Loss |
| 78494973 | No Purchase | 78495035 | No Purchase | 78495105 | No Purchase | 78495158 | No Loss |
| 78494974 | No Loss | 78495036 | No Loss | 78495107 | No Purchase | 78495159 | No Purchase |
| 78494975 | No Loss | 78495040 | No Loss | 78495109 | No Purchase | 78495160 | No Loss |
| 78494978 | No Loss | 78495041 | No Purchase | 78495110 | No Purchase | 78495161 | No Loss |
| 78494979 | No Purchase | 78495042 | No Purchase | 78495111 | No Purchase | 78495165 | No Loss |
| 78494980 | No Purchase | 78495043 | No Loss | 78495112 | No Loss | 78495166 | No Purchase |
| 78494981 | Withdrawn Claim | 78495044 | No Loss | 78495114 | No Loss | 78495167 | No Purchase |
| 78494982 | No Purchase | 78495045 | No Purchase | 78495115 | No Purchase | 78495168 | No Loss |
| 78494983 | No Loss | 78495046 | No Loss | 78495116 | No Purchase | 78495169 | No Loss |
| 78494984 | No Loss | 78495047 | No Loss | 78495117 | No Purchase | 78495171 | No Loss |
| 78494985 | No Loss | 78495051 | No Loss | 78495118 | No Loss | 78495172 | No Loss |
| 78494986 | No Loss | 78495054 | No Loss | 78495119 | No Loss | 78495173 | No Purchase |
| 78494988 | No Purchase | 78495055 | No Loss | 78495121 | No Loss | 78495174 | No Loss |
| 78494989 | No Purchase | 78495057 | No Loss | 78495122 | No Loss | 78495176 | No Loss |
| 78494990 | No Purchase | 78495062 | No Loss | 78495123 | No Loss | 78495179 | No Loss |
| 78494991 | No Loss | 78495064 | No Loss | 78495124 | No Loss | 78495180 | No Purchase |
| 78494992 | No Loss | 78495065 | No Loss | 78495125 | No Loss | 78495181 | No Loss |
| 78494993 | No Loss | 78495066 | No Loss | 78495126 | No Purchase | 78495182 | No Loss |
| 78494996 | No Purchase | 78495067 | No Loss | 78495127 | No Purchase | 78495184 | No Purchase |
| 78494999 | No Loss | 78495070 | No Loss | 78495128 | No Loss | 78495185 | No Purchase |
| 78495004 | Withdrawn Claim | 78495074 | No Loss | 78495129 | No Loss | 78495187 | No Loss |
| 78495009 | No Purchase | 78495075 | No Purchase | 78495130 | No Purchase | 78495188 | No Loss |
| 78495010 | No Purchase | 78495077 | No Loss | 78495131 | No Purchase | 78495189 | No Loss |
| 78495011 | No Loss | 78495078 | No Loss | 78495132 | No Purchase | 78495190 | No Purchase |
| 78495012 | No Loss | 78495079 | No Loss | 78495133 | No Purchase | 78495192 | No Purchase |
| 78495013 | No Loss | 78495080 | No Loss | 78495134 | No Purchase | 78495193 | No Purchase |
| 78495014 | No Purchase | 78495081 | No Loss | 78495135 | No Purchase | 78495194 | No Purchase |
| 78495015 | No Loss | 78495082 | No Loss | 78495136 | No Purchase | 78495196 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78495197 | No Purchase | 78495252 | No Purchase | 78495306 | No Purchase | 78495357 | No Purchase |
| 78495198 | No Purchase | 78495253 | No Purchase | 78495307 | No Purchase | 78495358 | No Purchase |
| 78495199 | No Purchase | 78495254 | No Purchase | 78495308 | No Purchase | 78495360 | No Purchase |
| 78495200 | No Purchase | 78495255 | No Purchase | 78495309 | No Purchase | 78495362 | No Purchase |
| 78495201 | No Purchase | 78495256 | No Purchase | 78495310 | No Purchase | 78495363 | No Purchase |
| 78495202 | No Purchase | 78495257 | No Purchase | 78495311 | No Purchase | 78495364 | No Purchase |
| 78495203 | No Purchase | 78495259 | No Purchase | 78495312 | No Purchase | 78495365 | No Purchase |
| 78495204 | No Purchase | 78495261 | No Purchase | 78495313 | No Purchase | 78495366 | No Purchase |
| 78495205 | No Purchase | 78495262 | No Purchase | 78495314 | No Purchase | 78495367 | No Purchase |
| 78495206 | No Purchase | 78495263 | No Purchase | 78495315 | No Purchase | 78495368 | No Purchase |
| 78495207 | No Purchase | 78495265 | No Purchase | 78495317 | No Purchase | 78495370 | No Purchase |
| 78495208 | No Purchase | 78495266 | No Purchase | 78495318 | No Purchase | 78495371 | No Purchase |
| 78495209 | No Purchase | 78495268 | No Purchase | 78495319 | No Purchase | 78495372 | No Purchase |
| 78495210 | No Purchase | 78495269 | No Purchase | 78495320 | No Purchase | 78495373 | No Purchase |
| 78495211 | No Purchase | 78495270 | No Purchase | 78495321 | No Purchase | 78495375 | No Purchase |
| 78495212 | No Purchase | 78495271 | No Purchase | 78495323 | No Purchase | 78495377 | No Purchase |
| 78495213 | No Purchase | 78495272 | No Purchase | 78495324 | No Purchase | 78495378 | No Purchase |
| 78495214 | No Purchase | 78495273 | No Purchase | 78495325 | No Purchase | 78495379 | No Purchase |
| 78495215 | No Purchase | 78495274 | No Purchase | 78495326 | No Purchase | 78495381 | No Purchase |
| 78495217 | No Purchase | 78495275 | No Purchase | 78495327 | No Purchase | 78495382 | No Purchase |
| 78495218 | No Purchase | 78495276 | No Purchase | 78495328 | No Purchase | 78495383 | No Purchase |
| 78495220 | No Purchase | 78495277 | No Purchase | 78495329 | No Purchase | 78495384 | No Purchase |
| 78495221 | No Purchase | 78495278 | No Purchase | 78495330 | No Purchase | 78495385 | No Purchase |
| 78495222 | No Purchase | 78495279 | No Purchase | 78495331 | No Purchase | 78495386 | No Purchase |
| 78495224 | No Purchase | 78495280 | No Purchase | 78495332 | No Purchase | 78495387 | No Purchase |
| 78495226 | No Purchase | 78495281 | No Purchase | 78495333 | No Purchase | 78495388 | No Purchase |
| 78495227 | No Purchase | 78495282 | No Purchase | 78495335 | No Purchase | 78495389 | No Purchase |
| 78495228 | No Purchase | 78495283 | No Purchase | 78495336 | No Purchase | 78495390 | No Purchase |
| 78495229 | No Purchase | 78495284 | No Purchase | 78495337 | No Purchase | 78495392 | No Purchase |
| 78495230 | No Purchase | 78495285 | No Purchase | 78495338 | No Purchase | 78495393 | No Purchase |
| 78495232 | No Purchase | 78495286 | No Purchase | 78495339 | No Purchase | 78495394 | No Purchase |
| 78495234 | No Purchase | 78495288 | No Purchase | 78495340 | No Purchase | 78495395 | No Purchase |
| 78495235 | No Purchase | 78495289 | No Purchase | 78495341 | No Purchase | 78495396 | No Purchase |
| 78495237 | No Purchase | 78495290 | No Loss | 78495342 | No Purchase | 78495397 | No Purchase |
| 78495238 | No Purchase | 78495291 | No Purchase | 78495344 | No Purchase | 78495398 | No Purchase |
| 78495239 | No Purchase | 78495293 | No Purchase | 78495345 | No Purchase | 78495403 | No Purchase |
| 78495240 | No Purchase | 78495294 | No Purchase | 78495346 | No Purchase | 78495404 | No Purchase |
| 78495241 | No Purchase | 78495295 | No Purchase | 78495347 | No Purchase | 78495405 | No Purchase |
| 78495242 | No Purchase | 78495297 | No Purchase | 78495348 | No Purchase | 78495406 | No Purchase |
| 78495243 | No Purchase | 78495298 | No Purchase | 78495349 | No Purchase | 78495407 | No Purchase |
| 78495245 | No Purchase | 78495300 | No Purchase | 78495350 | No Purchase | 78495408 | No Purchase |
| 78495246 | No Purchase | 78495301 | No Purchase | 78495351 | No Purchase | 78495409 | No Purchase |
| 78495247 | No Purchase | 78495302 | No Purchase | 78495352 | No Purchase | 78495410 | No Purchase |
| 78495248 | No Purchase | 78495303 | No Purchase | 78495353 | No Purchase | 78495411 | No Purchase |
| 78495250 | No Purchase | 78495304 | No Purchase | 78495354 | No Loss | 78495412 | No Purchase |
| 78495251 | No Purchase | 78495305 | No Purchase | 78495356 | No Purchase | 78495413 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78495414 | No Purchase | 78495470 | No Purchase | 78495538 | No Purchase | 78495603 | No Purchase |
| 78495415 | No Purchase | 78495471 | No Purchase | 78495539 | No Purchase | 78495605 | No Loss |
| 78495416 | No Purchase | 78495472 | No Purchase | 78495540 | No Purchase | 78495607 | No Purchase |
| 78495417 | No Purchase | 78495474 | No Loss | 78495541 | No Loss | 78495608 | No Purchase |
| 78495418 | No Loss | 78495475 | No Purchase | 78495543 | No Purchase | 78495609 | No Purchase |
| 78495419 | No Purchase | 78495477 | No Purchase | 78495545 | No Purchase | 78495611 | No Purchase |
| 78495420 | No Purchase | 78495479 | No Purchase | 78495546 | No Purchase | 78495614 | No Purchase |
| 78495421 | No Loss | 78495480 | No Purchase | 78495547 | No Purchase | 78495615 | No Purchase |
| 78495422 | Duplicate Claim | 78495481 | No Loss | 78495548 | No Purchase | 78495616 | No Purchase |
| 78495423 | No Loss | 78495482 | No Purchase | 78495549 | No Purchase | 78495617 | No Purchase |
| 78495424 | No Loss | 78495483 | No Purchase | 78495551 | No Purchase | 78495618 | No Purchase |
| 78495426 | No Purchase | 78495484 | No Purchase | 78495552 | No Loss | 78495619 | No Purchase |
| 78495427 | No Purchase | 78495485 | No Purchase | 78495556 | No Purchase | 78495620 | No Purchase |
| 78495428 | No Purchase | 78495486 | No Loss | 78495557 | No Purchase | 78495621 | No Purchase |
| 78495429 | No Loss | 78495488 | No Purchase | 78495559 | No Purchase | 78495625 | No Purchase |
| 78495430 | No Loss | 78495489 | No Purchase | 78495564 | No Purchase | 78495626 | No Purchase |
| 78495431 | No Purchase | 78495490 | No Purchase | 78495565 | No Purchase | 78495627 | No Loss |
| 78495432 | No Purchase | 78495491 | No Purchase | 78495566 | No Purchase | 78495629 | No Purchase |
| 78495433 | No Purchase | 78495492 | No Purchase | 78495567 | No Purchase | 78495630 | No Purchase |
| 78495434 | No Purchase | 78495493 | No Purchase | 78495568 | No Loss | 78495631 | No Purchase |
| 78495435 | No Purchase | 78495494 | No Purchase | 78495569 | No Purchase | 78495632 | No Loss |
| 78495436 | No Loss | 78495495 | No Purchase | 78495571 | No Purchase | 78495633 | No Purchase |
| 78495437 | No Purchase | 78495496 | No Purchase | 78495572 | No Purchase | 78495635 | No Purchase |
| 78495438 | No Purchase | 78495497 | No Purchase | 78495573 | No Purchase | 78495636 | No Purchase |
| 78495439 | No Purchase | 78495498 | No Purchase | 78495574 | No Purchase | 78495637 | No Purchase |
| 78495440 | No Purchase | 78495499 | No Purchase | 78495575 | No Purchase | 78495638 | No Purchase |
| 78495441 | No Purchase | 78495502 | No Purchase | 78495577 | No Purchase | 78495641 | No Purchase |
| 78495443 | No Loss | 78495504 | No Purchase | 78495579 | No Purchase | 78495642 | No Purchase |
| 78495445 | No Purchase | 78495505 | No Purchase | 78495582 | No Purchase | 78495643 | No Loss |
| 78495446 | No Purchase | 78495507 | No Purchase | 78495583 | No Purchase | 78495644 | No Purchase |
| 78495447 | No Purchase | 78495508 | No Purchase | 78495584 | No Purchase | 78495646 | No Purchase |
| 78495448 | No Purchase | 78495510 | No Purchase | 78495585 | No Purchase | 78495647 | No Purchase |
| 78495449 | No Loss | 78495513 | No Loss | 78495587 | No Purchase | 78495649 | No Loss |
| 78495450 | No Purchase | 78495515 | No Purchase | 78495589 | No Purchase | 78495650 | No Loss |
| 78495454 | No Purchase | 78495517 | No Purchase | 78495590 | No Purchase | 78495651 | No Purchase |
| 78495455 | No Purchase | 78495519 | No Purchase | 78495591 | No Purchase | 78495652 | No Purchase |
| 78495456 | No Purchase | 78495522 | No Purchase | 78495592 | No Purchase | 78495655 | No Purchase |
| 78495457 | No Purchase | 78495523 | No Purchase | 78495593 | No Purchase | 78495656 | No Purchase |
| 78495458 | No Purchase | 78495524 | No Loss | 78495594 | No Purchase | 78495657 | No Purchase |
| 78495460 | No Purchase | 78495525 | No Purchase | 78495595 | No Purchase | 78495658 | No Purchase |
| 78495463 | No Purchase | 78495526 | No Loss | 78495596 | No Purchase | 78495659 | No Purchase |
| 78495464 | No Purchase | 78495528 | No Loss | 78495597 | No Purchase | 78495661 | No Purchase |
| 78495465 | No Purchase | 78495530 | No Purchase | 78495598 | No Purchase | 78495663 | No Purchase |
| 78495466 | No Purchase | 78495535 | No Purchase | 78495599 | No Purchase | 78495664 | No Purchase |
| 78495467 | No Purchase | 78495536 | No Purchase | 78495600 | No Purchase | 78495665 | No Purchase |
| 78495468 | No Purchase | 78495537 | No Purchase | 78495601 | No Loss | 78495669 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78495670 | No Purchase | 78495726 | No Purchase | 78495785 | No Loss | 78495836 | No Purchase |
| 78495671 | No Purchase | 78495728 | No Purchase | 78495786 | No Loss | 78495837 | No Purchase |
| 78495673 | No Purchase | 78495729 | No Purchase | 78495787 | No Loss | 78495838 | No Purchase |
| 78495674 | No Purchase | 78495730 | No Purchase | 78495789 | No Loss | 78495839 | No Purchase |
| 78495675 | No Purchase | 78495735 | No Loss | 78495790 | No Loss | 78495840 | No Purchase |
| 78495677 | No Purchase | 78495738 | No Purchase | 78495791 | No Purchase | 78495841 | No Purchase |
| 78495678 | No Loss | 78495739 | No Purchase | 78495792 | No Purchase | 78495842 | No Purchase |
| 78495679 | No Purchase | 78495740 | No Purchase | 78495794 | No Loss | 78495843 | No Purchase |
| 78495680 | No Loss | 78495741 | No Purchase | 78495795 | No Loss | 78495844 | No Purchase |
| 78495681 | No Purchase | 78495742 | No Purchase | 78495796 | No Purchase | 78495845 | No Purchase |
| 78495682 | No Purchase | 78495743 | No Purchase | 78495797 | No Purchase | 78495846 | No Purchase |
| 78495683 | No Purchase | 78495745 | No Purchase | 78495799 | No Purchase | 78495847 | No Purchase |
| 78495684 | No Loss | 78495746 | No Purchase | 78495800 | No Loss | 78495848 | No Purchase |
| 78495685 | No Purchase | 78495747 | No Purchase | 78495802 | No Purchase | 78495849 | No Purchase |
| 78495686 | No Purchase | 78495748 | No Purchase | 78495803 | No Loss | 78495850 | No Purchase |
| 78495687 | No Purchase | 78495751 | No Purchase | 78495804 | No Purchase | 78495851 | No Purchase |
| 78495689 | No Purchase | 78495752 | No Purchase | 78495805 | No Purchase | 78495852 | No Purchase |
| 78495690 | No Purchase | 78495753 | No Purchase | 78495806 | No Purchase | 78495853 | No Purchase |
| 78495691 | No Purchase | 78495754 | No Loss | 78495807 | No Purchase | 78495854 | No Purchase |
| 78495693 | No Purchase | 78495755 | No Purchase | 78495809 | No Loss | 78495855 | No Purchase |
| 78495694 | No Purchase | 78495756 | No Purchase | 78495810 | No Loss | 78495856 | No Purchase |
| 78495695 | No Purchase | 78495758 | No Loss | 78495811 | No Loss | 78495857 | No Purchase |
| 78495696 | No Purchase | 78495759 | No Purchase | 78495812 | No Purchase | 78495858 | No Purchase |
| 78495698 | No Purchase | 78495760 | No Purchase | 78495813 | No Loss | 78495859 | No Purchase |
| 78495700 | No Purchase | 78495761 | No Purchase | 78495814 | No Purchase | 78495860 | No Purchase |
| 78495701 | No Purchase | 78495762 | No Purchase | 78495815 | No Purchase | 78495861 | No Purchase |
| 78495702 | No Loss | 78495763 | No Purchase | 78495816 | No Purchase | 78495862 | No Purchase |
| 78495704 | No Purchase | 78495764 | No Purchase | 78495817 | No Purchase | 78495863 | No Purchase |
| 78495705 | No Purchase | 78495765 | No Purchase | 78495818 | No Purchase | 78495864 | No Loss |
| 78495706 | No Loss | 78495766 | No Purchase | 78495819 | No Purchase | 78495865 | No Purchase |
| 78495707 | No Purchase | 78495767 | No Purchase | 78495820 | No Purchase | 78495866 | No Purchase |
| 78495709 | No Purchase | 78495768 | No Purchase | 78495821 | No Purchase | 78495868 | No Loss |
| 78495710 | No Purchase | 78495769 | No Purchase | 78495822 | No Purchase | 78495869 | No Purchase |
| 78495711 | No Purchase | 78495770 | No Purchase | 78495823 | No Purchase | 78495870 | No Purchase |
| 78495712 | No Purchase | 78495771 | No Purchase | 78495824 | No Purchase | 78495871 | No Loss |
| 78495713 | No Purchase | 78495772 | No Purchase | 78495825 | No Purchase | 78495875 | No Purchase |
| 78495715 | No Purchase | 78495773 | No Purchase | 78495826 | No Purchase | 78495876 | No Loss |
| 78495716 | No Purchase | 78495774 | No Loss | 78495827 | No Purchase | 78495877 | No Loss |
| 78495717 | No Purchase | 78495775 | No Purchase | 78495828 | No Purchase | 78495878 | No Loss |
| 78495719 | No Loss | 78495776 | No Purchase | 78495829 | No Purchase | 78495879 | No Loss |
| 78495720 | No Purchase | 78495777 | No Purchase | 78495830 | No Purchase | 78495880 | No Loss |
| 78495721 | No Purchase | 78495778 | No Purchase | 78495831 | No Purchase | 78495881 | No Purchase |
| 78495722 | No Purchase | 78495779 | No Purchase | 78495832 | No Purchase | 78495882 | No Loss |
| 78495723 | No Loss | 78495780 | No Loss | 78495833 | No Purchase | 78495883 | No Purchase |
| 78495724 | No Purchase | 78495782 | No Purchase | 78495834 | No Purchase | 78495884 | No Loss |
| 78495725 | No Purchase | 78495784 | No Purchase | 78495835 | No Purchase | 78495885 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78495888 | No Loss | 78495936 | No Loss | 78495987 | No Purchase | 78496049 | No Purchase |
| 78495889 | No Purchase | 78495937 | No Loss | 78495989 | No Purchase | 78496051 | No Purchase |
| 78495890 | No Loss | 78495938 | No Purchase | 78495990 | No Loss | 78496052 | No Purchase |
| 78495891 | No Purchase | 78495939 | No Purchase | 78495991 | No Purchase | 78496053 | No Purchase |
| 78495892 | No Purchase | 78495940 | No Loss | 78495992 | No Loss | 78496054 | No Purchase |
| 78495893 | No Purchase | 78495941 | No Purchase | 78495993 | No Loss | 78496055 | No Purchase |
| 78495894 | No Loss | 78495942 | No Loss | 78495994 | No Loss | 78496057 | No Loss |
| 78495895 | No Purchase | 78495943 | No Purchase | 78495995 | No Loss | 78496058 | No Purchase |
| 78495896 | No Loss | 78495944 | No Loss | 78495996 | No Loss | 78496059 | No Purchase |
| 78495897 | No Loss | 78495945 | No Purchase | 78495998 | No Loss | 78496060 | No Purchase |
| 78495898 | No Purchase | 78495946 | No Loss | 78495999 | No Loss | 78496061 | No Purchase |
| 78495899 | No Loss | 78495947 | No Loss | 78496000 | No Purchase | 78496062 | No Purchase |
| 78495900 | No Loss | 78495948 | No Loss | 78496002 | No Loss | 78496063 | No Purchase |
| 78495901 | No Loss | 78495949 | No Loss | 78496005 | No Loss | 78496064 | No Purchase |
| 78495903 | No Loss | 78495950 | No Loss | 78496009 | No Loss | 78496065 | No Loss |
| 78495904 | No Purchase | 78495951 | No Loss | 78496010 | No Purchase | 78496066 | No Purchase |
| 78495905 | No Loss | 78495954 | No Loss | 78496012 | No Purchase | 78496067 | No Loss |
| 78495906 | No Purchase | 78495955 | No Purchase | 78496013 | No Purchase | 78496068 | No Loss |
| 78495908 | No Purchase | 78495956 | No Loss | 78496014 | No Purchase | 78496069 | No Purchase |
| 78495909 | No Loss | 78495957 | No Loss | 78496015 | No Purchase | 78496071 | No Purchase |
| 78495910 | No Purchase | 78495958 | No Purchase | 78496017 | No Purchase | 78496073 | No Purchase |
| 78495911 | No Loss | 78495959 | No Purchase | 78496018 | No Purchase | 78496074 | No Loss |
| 78495912 | No Loss | 78495960 | No Purchase | 78496019 | No Purchase | 78496075 | No Purchase |
| 78495913 | No Loss | 78495961 | No Purchase | 78496020 | No Purchase | 78496076 | No Loss |
| 78495914 | No Loss | 78495962 | No Purchase | 78496022 | No Purchase | 78496077 | No Purchase |
| 78495915 | No Purchase | 78495963 | No Loss | 78496023 | No Purchase | 78496078 | No Loss |
| 78495916 | No Loss | 78495964 | No Loss | 78496024 | No Purchase | 78496079 | No Loss |
| 78495917 | No Loss | 78495965 | No Loss | 78496025 | No Purchase | 78496080 | No Purchase |
| 78495918 | No Purchase | 78495967 | No Loss | 78496028 | No Loss | 78496081 | No Purchase |
| 78495919 | No Loss | 78495968 | No Purchase | 78496029 | No Purchase | 78496082 | No Purchase |
| 78495920 | No Purchase | 78495969 | No Purchase | 78496031 | No Purchase | 78496083 | No Purchase |
| 78495921 | No Purchase | 78495970 | No Purchase | 78496033 | No Purchase | 78496084 | No Purchase |
| 78495922 | No Loss | 78495971 | No Loss | 78496034 | No Purchase | 78496085 | No Purchase |
| 78495923 | No Loss | 78495972 | No Loss | 78496035 | No Loss | 78496086 | No Purchase |
| 78495924 | No Purchase | 78495974 | No Purchase | 78496036 | No Purchase | 78496087 | No Purchase |
| 78495925 | No Purchase | 78495975 | No Purchase | 78496038 | No Loss | 78496088 | No Purchase |
| 78495926 | No Purchase | 78495976 | No Purchase | 78496039 | No Purchase | 78496089 | No Purchase |
| 78495927 | No Loss | 78495977 | No Loss | 78496040 | No Purchase | 78496091 | No Loss |
| 78495928 | No Loss | 78495978 | No Purchase | 78496041 | No Loss | 78496092 | No Purchase |
| 78495929 | No Loss | 78495979 | No Loss | 78496042 | No Loss | 78496093 | No Purchase |
| 78495930 | No Loss | 78495980 | No Loss | 78496043 | No Purchase | 78496095 | No Loss |
| 78495931 | No Loss | 78495981 | No Purchase | 78496044 | No Loss | 78496096 | No Purchase |
| 78495932 | No Loss | 78495982 | No Loss | 78496045 | No Loss | 78496097 | No Loss |
| 78495933 | No Loss | 78495983 | No Purchase | 78496046 | No Purchase | 78496098 | No Purchase |
| 78495934 | No Purchase | 78495985 | No Purchase | 78496047 | No Loss | 78496099 | No Purchase |
| 78495935 | No Purchase | 78495986 | No Purchase | 78496048 | No Purchase | 78496101 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78496102 | No Purchase | 78496155 | No Loss | 78496209 | No Loss | 78496264 | No Loss |
| 78496103 | No Purchase | 78496156 | No Loss | 78496210 | No Loss | 78496265 | No Loss |
| 78496104 | No Purchase | 78496157 | No Loss | 78496211 | No Loss | 78496266 | No Purchase |
| 78496105 | No Loss | 78496158 | No Loss | 78496213 | No Loss | 78496267 | No Loss |
| 78496106 | No Loss | 78496159 | No Loss | 78496214 | No Loss | 78496268 | No Purchase |
| 78496108 | No Purchase | 78496160 | No Loss | 78496215 | No Purchase | 78496269 | No Purchase |
| 78496109 | No Purchase | 78496161 | No Loss | 78496216 | No Purchase | 78496271 | No Loss |
| 78496110 | No Purchase | 78496162 | No Loss | 78496218 | No Loss | 78496272 | No Loss |
| 78496111 | No Purchase | 78496164 | No Purchase | 78496219 | No Loss | 78496273 | No Loss |
| 78496112 | No Purchase | 78496165 | No Loss | 78496220 | No Purchase | 78496274 | No Loss |
| 78496113 | No Loss | 78496166 | No Loss | 78496221 | No Purchase | 78496276 | No Purchase |
| 78496114 | No Purchase | 78496167 | No Purchase | 78496222 | No Loss | 78496277 | No Loss |
| 78496115 | No Purchase | 78496168 | No Loss | 78496223 | No Purchase | 78496278 | No Loss |
| 78496116 | No Purchase | 78496169 | No Loss | 78496225 | No Purchase | 78496279 | No Purchase |
| 78496117 | No Purchase | 78496170 | No Purchase | 78496226 | No Loss | 78496280 | No Purchase |
| 78496120 | No Purchase | 78496171 | No Loss | 78496227 | No Loss | 78496281 | No Loss |
| 78496121 | No Purchase | 78496172 | No Loss | 78496229 | No Loss | 78496282 | No Loss |
| 78496122 | No Loss | 78496173 | No Loss | 78496230 | No Loss | 78496284 | No Loss |
| 78496123 | No Loss | 78496174 | No Loss | 78496231 | No Purchase | 78496285 | No Loss |
| 78496124 | No Purchase | 78496175 | No Loss | 78496233 | No Purchase | 78496286 | No Loss |
| 78496125 | No Purchase | 78496176 | No Purchase | 78496234 | No Purchase | 78496287 | No Loss |
| 78496126 | No Purchase | 78496177 | No Purchase | 78496237 | No Loss | 78496288 | No Purchase |
| 78496127 | No Purchase | 78496181 | No Loss | 78496238 | No Loss | 78496289 | No Loss |
| 78496129 | No Purchase | 78496182 | No Loss | 78496239 | No Loss | 78496290 | No Loss |
| 78496130 | No Purchase | 78496183 | No Loss | 78496240 | No Loss | 78496291 | No Loss |
| 78496132 | No Purchase | 78496185 | No Loss | 78496241 | No Loss | 78496292 | No Loss |
| 78496133 | No Loss | 78496186 | No Loss | 78496242 | No Loss | 78496293 | No Loss |
| 78496134 | No Purchase | 78496187 | No Loss | 78496243 | No Loss | 78496295 | No Loss |
| 78496137 | No Purchase | 78496189 | No Loss | 78496244 | No Loss | 78496298 | No Loss |
| 78496138 | No Loss | 78496190 | No Loss | 78496245 | No Loss | 78496299 | No Loss |
| 78496139 | No Purchase | 78496191 | No Loss | 78496246 | No Loss | 78496300 | No Loss |
| 78496140 | No Purchase | 78496192 | No Loss | 78496247 | No Loss | 78496301 | No Loss |
| 78496141 | No Loss | 78496194 | Duplicate Claim | 78496248 | No Loss | 78496302 | No Loss |
| 78496142 | No Loss | 78496195 | No Loss | 78496251 | No Loss | 78496303 | No Loss |
| 78496143 | No Purchase | 78496196 | No Loss | 78496252 | No Loss | 78496304 | No Loss |
| 78496144 | No Loss | 78496197 | No Loss | 78496253 | No Loss | 78496305 | No Loss |
| 78496145 | No Loss | 78496198 | No Loss | 78496254 | No Loss | 78496306 | No Purchase |
| 78496146 | No Loss | 78496199 | No Loss | 78496255 | No Loss | 78496307 | No Loss |
| 78496147 | No Loss | 78496200 | No Loss | 78496256 | No Loss | 78496309 | No Loss |
| 78496148 | No Loss | 78496201 | No Loss | 78496257 | No Loss | 78496310 | No Loss |
| 78496149 | No Purchase | 78496202 | No Loss | 78496258 | No Loss | 78496311 | No Loss |
| 78496150 | No Purchase | 78496203 | No Purchase | 78496259 | No Loss | 78496312 | No Loss |
| 78496151 | No Loss | 78496204 | No Purchase | 78496260 | No Loss | 78496313 | No Purchase |
| 78496152 | No Loss | 78496205 | No Loss | 78496261 | No Loss | 78496314 | No Loss |
| 78496153 | No Loss | 78496207 | No Purchase | 78496262 | No Loss | 78496315 | No Loss |
| 78496154 | No Loss | 78496208 | No Loss | 78496263 | No Loss | 78496316 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78496318 | No Loss | 78496374 | No Purchase | 78496430 | No Loss | 78496493 | No Loss |
| 78496319 | No Purchase | 78496375 | No Purchase | 78496431 | No Purchase | 78496494 | No Purchase |
| 78496320 | No Loss | 78496376 | No Loss | 78496432 | No Purchase | 78496495 | No Loss |
| 78496321 | No Loss | 78496377 | No Loss | 78496433 | No Purchase | 78496496 | No Loss |
| 78496322 | No Loss | 78496378 | No Loss | 78496434 | No Purchase | 78496497 | No Purchase |
| 78496324 | No Purchase | 78496380 | No Loss | 78496435 | No Purchase | 78496498 | No Loss |
| 78496325 | No Purchase | 78496381 | No Loss | 78496438 | No Loss | 78496499 | No Loss |
| 78496326 | No Loss | 78496382 | No Loss | 78496440 | No Loss | 78496500 | No Loss |
| 78496327 | No Loss | 78496383 | No Loss | 78496441 | No Loss | 78496503 | No Purchase |
| 78496328 | No Loss | 78496384 | No Loss | 78496442 | No Purchase | 78496504 | No Purchase |
| 78496329 | No Loss | 78496385 | No Loss | 78496443 | No Purchase | 78496505 | No Loss |
| 78496330 | No Loss | 78496386 | No Loss | 78496444 | No Loss | 78496508 | No Purchase |
| 78496331 | No Loss | 78496387 | No Loss | 78496445 | No Loss | 78496510 | No Loss |
| 78496332 | No Loss | 78496388 | No Loss | 78496448 | No Loss | 78496511 | No Loss |
| 78496333 | No Loss | 78496390 | No Loss | 78496450 | No Purchase | 78496513 | No Loss |
| 78496334 | No Loss | 78496391 | No Loss | 78496451 | No Purchase | 78496514 | No Loss |
| 78496335 | No Loss | 78496392 | No Loss | 78496452 | No Purchase | 78496515 | No Loss |
| 78496336 | No Purchase | 78496393 | No Loss | 78496453 | No Purchase | 78496517 | No Purchase |
| 78496337 | No Purchase | 78496394 | No Loss | 78496454 | No Purchase | 78496522 | No Loss |
| 78496338 | No Purchase | 78496395 | No Loss | 78496455 | No Purchase | 78496523 | No Loss |
| 78496339 | No Loss | 78496396 | No Loss | 78496456 | No Purchase | 78496525 | No Purchase |
| 78496341 | No Purchase | 78496397 | No Loss | 78496457 | No Purchase | 78496526 | No Loss |
| 78496342 | No Loss | 78496398 | No Loss | 78496459 | No Loss | 78496527 | No Loss |
| 78496343 | No Loss | 78496399 | No Loss | 78496460 | No Purchase | 78496528 | No Purchase |
| 78496344 | No Purchase | 78496400 | No Loss | 78496461 | No Loss | 78496532 | No Loss |
| 78496345 | No Loss | 78496401 | No Loss | 78496462 | No Purchase | 78496537 | No Loss |
| 78496346 | No Loss | 78496402 | No Loss | 78496463 | No Loss | 78496539 | No Loss |
| 78496348 | No Loss | 78496403 | No Loss | 78496464 | No Loss | 78496541 | No Loss |
| 78496349 | No Purchase | 78496404 | No Loss | 78496465 | No Loss | 78496542 | No Loss |
| 78496350 | No Loss | 78496405 | No Loss | 78496466 | No Loss | 78496543 | No Loss |
| 78496351 | No Loss | 78496407 | No Loss | 78496469 | Withdrawn Claim | 78496545 | No Purchase |
| 78496352 | No Loss | 78496408 | No Loss | 78496470 | No Loss | 78496546 | No Loss |
| 78496353 | No Loss | 78496409 | No Loss | 78496471 | No Loss | 78496547 | No Loss |
| 78496355 | No Loss | 78496410 | No Loss | 78496472 | No Loss | 78496548 | No Loss |
| 78496356 | No Loss | 78496411 | No Purchase | 78496473 | No Loss | 78496549 | No Purchase |
| 78496358 | No Loss | 78496419 | No Purchase | 78496474 | No Loss | 78496550 | No Loss |
| 78496359 | No Loss | 78496420 | No Loss | 78496475 | No Loss | 78496551 | No Loss |
| 78496360 | No Purchase | 78496421 | No Loss | 78496476 | No Loss | 78496552 | No Loss |
| 78496361 | No Loss | 78496422 | No Purchase | 78496477 | No Loss | 78496553 | No Loss |
| 78496363 | No Loss | 78496423 | No Loss | 78496478 | No Purchase | 78496554 | No Loss |
| 78496364 | No Loss | 78496424 | No Purchase | 78496480 | No Loss | 78496555 | No Loss |
| 78496365 | No Loss | 78496425 | No Purchase | 78496482 | No Loss | 78496556 | No Loss |
| 78496368 | No Loss | 78496426 | No Loss | 78496483 | No Loss | 78496557 | No Loss |
| 78496370 | No Loss | 78496427 | No Loss | 78496485 | No Loss | 78496558 | No Purchase |
| 78496372 | No Loss | 78496428 | No Loss | 78496486 | No Loss | 78496559 | No Purchase |
| 78496373 | No Purchase | 78496429 | No Purchase | 78496491 | No Purchase | 78496560 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78496561 | No Loss | 78496612 | No Purchase | 78496669 | No Purchase | 78496722 | No Loss |
| 78496562 | No Purchase | 78496613 | No Loss | 78496670 | No Purchase | 78496723 | No Loss |
| 78496563 | No Loss | 78496615 | No Loss | 78496671 | No Purchase | 78496724 | No Loss |
| 78496564 | No Loss | 78496616 | No Purchase | 78496672 | No Loss | 78496726 | No Loss |
| 78496565 | No Loss | 78496618 | No Loss | 78496673 | No Loss | 78496727 | No Loss |
| 78496567 | No Loss | 78496620 | No Loss | 78496674 | No Loss | 78496728 | No Loss |
| 78496568 | No Loss | 78496622 | No Purchase | 78496675 | No Loss | 78496729 | No Loss |
| 78496569 | No Loss | 78496624 | No Purchase | 78496676 | No Loss | 78496730 | No Loss |
| 78496570 | No Loss | 78496627 | No Purchase | 78496680 | No Purchase | 78496731 | No Loss |
| 78496572 | No Purchase | 78496628 | No Loss | 78496681 | No Purchase | 78496732 | No Loss |
| 78496573 | No Loss | 78496629 | No Loss | 78496682 | No Loss | 78496733 | No Loss |
| 78496574 | No Loss | 78496630 | No Loss | 78496683 | No Loss | 78496734 | No Loss |
| 78496575 | No Loss | 78496631 | No Loss | 78496684 | No Purchase | 78496735 | No Loss |
| 78496576 | No Loss | 78496632 | No Purchase | 78496685 | No Loss | 78496737 | No Purchase |
| 78496577 | No Loss | 78496633 | No Purchase | 78496686 | No Loss | 78496738 | No Loss |
| 78496578 | No Loss | 78496634 | No Purchase | 78496687 | No Purchase | 78496739 | No Loss |
| 78496580 | No Purchase | 78496635 | No Purchase | 78496688 | No Purchase | 78496740 | No Loss |
| 78496581 | No Loss | 78496638 | No Loss | 78496689 | No Loss | 78496741 | No Loss |
| 78496582 | No Loss | 78496639 | No Loss | 78496691 | No Loss | 78496742 | No Loss |
| 78496583 | No Loss | 78496640 | No Purchase | 78496692 | No Loss | 78496743 | No Loss |
| 78496584 | No Loss | 78496641 | No Loss | 78496693 | No Purchase | 78496744 | No Loss |
| 78496585 | No Loss | 78496642 | No Loss | 78496694 | No Purchase | 78496745 | No Loss |
| 78496586 | No Loss | 78496643 | No Loss | 78496695 | No Loss | 78496746 | No Loss |
| 78496587 | No Purchase | 78496644 | No Loss | 78496696 | No Loss | 78496747 | No Loss |
| 78496588 | No Loss | 78496645 | No Loss | 78496697 | No Loss | 78496748 | No Loss |
| 78496589 | No Loss | 78496646 | No Purchase | 78496698 | No Loss | 78496749 | No Loss |
| 78496590 | No Loss | 78496647 | No Loss | 78496700 | No Loss | 78496750 | No Loss |
| 78496592 | No Loss | 78496648 | No Loss | 78496701 | No Loss | 78496753 | No Loss |
| 78496593 | No Loss | 78496649 | No Loss | 78496702 | No Loss | 78496754 | No Loss |
| 78496594 | No Loss | 78496650 | No Purchase | 78496704 | No Purchase | 78496755 | No Loss |
| 78496595 | No Loss | 78496651 | No Loss | 78496705 | No Loss | 78496756 | No Loss |
| 78496596 | No Loss | 78496652 | No Loss | 78496706 | No Loss | 78496757 | No Loss |
| 78496597 | No Loss | 78496653 | No Loss | 78496707 | No Loss | 78496758 | No Loss |
| 78496598 | No Loss | 78496654 | No Loss | 78496708 | No Purchase | 78496759 | No Loss |
| 78496599 | No Loss | 78496655 | No Loss | 78496709 | No Loss | 78496760 | No Loss |
| 78496600 | No Loss | 78496656 | No Loss | 78496710 | No Loss | 78496762 | No Loss |
| 78496602 | No Loss | 78496657 | No Loss | 78496712 | No Purchase | 78496763 | No Purchase |
| 78496603 | No Loss | 78496659 | No Loss | 78496713 | No Loss | 78496764 | No Purchase |
| 78496604 | No Loss | 78496661 | No Loss | 78496714 | No Loss | 78496765 | No Loss |
| 78496605 | No Purchase | 78496662 | No Loss | 78496715 | No Loss | 78496766 | No Loss |
| 78496606 | No Loss | 78496663 | No Loss | 78496716 | No Loss | 78496767 | No Loss |
| 78496607 | No Purchase | 78496664 | No Loss | 78496717 | No Loss | 78496768 | No Loss |
| 78496608 | No Loss | 78496665 | No Loss | 78496718 | No Loss | 78496769 | No Loss |
| 78496609 | No Loss | 78496666 | No Loss | 78496719 | No Loss | 78496772 | No Loss |
| 78496610 | No Loss | 78496667 | No Loss | 78496720 | No Loss | 78496776 | No Loss |
| 78496611 | No Loss | 78496668 | No Loss | 78496721 | No Loss | 78496777 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78496778 | No Loss | 78496831 | No Loss | 78496884 | No Purchase | 78501008 | No Loss |
| 78496779 | No Loss | 78496832 | No Loss | 78496887 | No Loss | 78501011 | No Loss |
| 78496780 | No Loss | 78496833 | No Loss | 78496888 | No Loss | 78501012 | No Loss |
| 78496781 | No Loss | 78496834 | No Loss | 78496890 | No Loss | 78501013 | No Loss |
| 78496782 | No Loss | 78496836 | No Purchase | 78496891 | No Purchase | 78501024 | No Loss |
| 78496783 | No Loss | 78496837 | No Loss | 78496894 | No Loss | 78501031 | No Purchase |
| 78496784 | No Loss | 78496838 | No Loss | 78496895 | No Loss | 78501034 | No Loss |
| 78496785 | No Loss | 78496839 | No Loss | 78496896 | No Loss | 78501035 | No Loss |
| 78496786 | No Loss | 78496840 | No Loss | 78496897 | No Loss | 78501040 | No Purchase |
| 78496787 | No Loss | 78496843 | No Loss | 78496898 | No Purchase | 78501041 | No Loss |
| 78496788 | No Loss | 78496845 | No Purchase | 78496899 | No Purchase | 78501046 | No Loss |
| 78496789 | No Loss | 78496846 | No Purchase | 78496900 | No Purchase | 78501047 | No Purchase |
| 78496790 | No Purchase | 78496847 | No Purchase | 78496901 | No Loss | 78501049 | No Loss |
| 78496791 | No Loss | 78496848 | No Purchase | 78496902 | No Loss | 78501051 | No Loss |
| 78496792 | No Loss | 78496849 | No Purchase | 78496903 | No Loss | 78501053 | No Purchase |
| 78496793 | No Loss | 78496850 | No Purchase | 78496905 | No Loss | 78501054 | No Loss |
| 78496795 | No Loss | 78496851 | No Purchase | 78496907 | No Loss | 78501058 | No Loss |
| 78496796 | No Loss | 78496852 | No Purchase | 78496908 | No Loss | 78501061 | No Purchase |
| 78496797 | No Loss | 78496853 | No Purchase | 78496909 | No Purchase | 78501062 | No Loss |
| 78496798 | No Loss | 78496854 | No Purchase | 78496910 | No Purchase | 78501066 | No Loss |
| 78496799 | No Loss | 78496855 | No Loss | 78496911 | No Loss | 78501072 | No Loss |
| 78496800 | No Loss | 78496856 | No Loss | 78496912 | No Loss | 78501081 | No Loss |
| 78496802 | No Loss | 78496857 | No Loss | 78496913 | No Loss | 78501082 | No Loss |
| 78496803 | No Loss | 78496858 | No Loss | 78496914 | No Loss | 78501085 | No Loss |
| 78496804 | No Loss | 78496859 | No Loss | 78500949 | No Loss | 78501087 | No Purchase |
| 78496805 | No Loss | 78496860 | No Loss | 78500950 | No Loss | 78501089 | No Loss |
| 78496807 | No Purchase | 78496861 | No Loss | 78500951 | No Loss | 78501090 | No Loss |
| 78496808 | No Loss | 78496862 | No Loss | 78500953 | No Purchase | 78501095 | No Purchase |
| 78496809 | No Loss | 78496863 | No Purchase | 78500954 | No Purchase | 78501098 | No Purchase |
| 78496810 | No Loss | 78496864 | No Purchase | 78500957 | No Loss | 78501101 | No Loss |
| 78496811 | No Purchase | 78496865 | No Purchase | 78500962 | No Purchase | 78501102 | No Loss |
| 78496812 | No Loss | 78496866 | No Purchase | 78500963 | No Loss | 78501103 | No Purchase |
| 78496814 | No Purchase | 78496867 | No Purchase | 78500964 | No Purchase | 78501104 | No Loss |
| 78496817 | No Purchase | 78496868 | No Purchase | 78500965 | No Purchase | 78501109 | No Purchase |
| 78496818 | No Loss | 78496869 | No Purchase | 78500968 | No Purchase | 78501111 | No Loss |
| 78496819 | No Loss | 78496870 | No Purchase | 78500970 | No Purchase | 78501112 | No Purchase |
| 78496820 | No Loss | 78496871 | No Loss | 78500973 | No Purchase | 78501117 | No Loss |
| 78496821 | No Loss | 78496872 | No Loss | 78500975 | No Purchase | 78501119 | No Loss |
| 78496822 | No Loss | 78496874 | No Loss | 78500976 | No Purchase | 78501122 | No Loss |
| 78496823 | No Loss | 78496875 | No Loss | 78500977 | No Purchase | 78501123 | No Loss |
| 78496824 | No Loss | 78496876 | No Loss | 78500983 | No Loss | 78501125 | No Loss |
| 78496826 | No Purchase | 78496878 | No Loss | 78500984 | No Loss | 78501126 | No Purchase |
| 78496827 | No Loss | 78496879 | No Loss | 78500985 | No Loss | 78501135 | No Loss |
| 78496828 | No Loss | 78496880 | No Loss | 78500987 | No Purchase | 78501136 | No Loss |
| 78496829 | No Loss | 78496881 | No Loss | 78500990 | No Purchase | 78501139 | No Loss |
| 78496830 | No Loss | 78496882 | No Loss | 78501002 | No Loss | 78501140 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78501141 | No Loss | 78501250 | No Loss | 78501385 | No Purchase | 78501526 | No Loss |
| 78501142 | No Loss | 78501254 | No Loss | 78501387 | No Loss | 78501527 | No Loss |
| 78501145 | No Loss | 78501255 | No Purchase | 78501388 | No Loss | 78501529 | No Purchase |
| 78501149 | No Loss | 78501256 | No Purchase | 78501389 | No Loss | 78501532 | No Loss |
| 78501150 | No Loss | 78501260 | No Loss | 78501393 | No Loss | 78501534 | No Loss |
| 78501152 | No Loss | 78501262 | No Loss | 78501394 | No Purchase | 78501535 | No Loss |
| 78501153 | No Loss | 78501263 | No Loss | 78501396 | No Loss | 78501546 | No Purchase |
| 78501154 | No Loss | 78501264 | No Purchase | 78501397 | No Loss | 78501547 | No Purchase |
| 78501155 | No Purchase | 78501265 | No Purchase | 78501402 | No Loss | 78501549 | No Purchase |
| 78501157 | No Loss | 78501266 | No Purchase | 78501403 | No Loss | 78501551 | No Loss |
| 78501158 | No Loss | 78501272 | No Loss | 78501404 | No Loss | 78501552 | No Purchase |
| 78501170 | No Purchase | 78501274 | No Loss | 78501405 | No Loss | 78501555 | No Purchase |
| 78501173 | No Purchase | 78501277 | No Loss | 78501406 | No Loss | 78501556 | No Loss |
| 78501174 | No Purchase | 78501280 | No Loss | 78501407 | No Loss | 78501558 | No Loss |
| 78501175 | No Loss | 78501283 | No Purchase | 78501408 | No Loss | 78501568 | No Purchase |
| 78501179 | No Loss | 78501286 | No Purchase | 78501410 | No Loss | 78501569 | No Loss |
| 78501180 | No Purchase | 78501292 | No Purchase | 78501412 | No Loss | 78501573 | No Purchase |
| 78501188 | No Loss | 78501297 | No Loss | 78501420 | No Loss | 78501576 | No Purchase |
| 78501191 | No Loss | 78501299 | No Loss | 78501427 | No Purchase | 78501583 | No Loss |
| 78501192 | No Loss | 78501300 | No Loss | 78501428 | No Loss | 78501584 | No Purchase |
| 78501195 | No Loss | 78501301 | No Loss | 78501431 | No Loss | 78501585 | No Loss |
| 78501197 | No Loss | 78501302 | No Loss | 78501441 | No Loss | 78501586 | No Loss |
| 78501198 | No Purchase | 78501303 | No Loss | 78501442 | No Purchase | 78501587 | No Loss |
| 78501199 | No Purchase | 78501304 | No Loss | 78501444 | No Loss | 78501588 | No Loss |
| 78501200 | No Loss | 78501316 | No Loss | 78501451 | No Loss | 78501590 | No Purchase |
| 78501201 | No Loss | 78501321 | No Loss | 78501454 | No Loss | 78501591 | No Loss |
| 78501202 | No Purchase | 78501323 | No Purchase | 78501457 | No Loss | 78501593 | No Purchase |
| 78501204 | No Purchase | 78501324 | No Purchase | 78501466 | No Loss | 78501594 | No Loss |
| 78501205 | No Loss | 78501329 | No Loss | 78501467 | No Loss | 78501596 | No Purchase |
| 78501209 | No Purchase | 78501337 | No Loss | 78501468 | No Purchase | 78501605 | No Loss |
| 78501210 | No Loss | 78501338 | No Loss | 78501469 | No Loss | 78501607 | No Loss |
| 78501212 | No Loss | 78501342 | No Purchase | 78501472 | No Loss | 78501610 | No Loss |
| 78501216 | No Purchase | 78501344 | No Loss | 78501475 | No Purchase | 78501613 | No Purchase |
| 78501220 | No Purchase | 78501347 | No Loss | 78501476 | No Purchase | 78501615 | No Loss |
| 78501221 | No Purchase | 78501350 | No Loss | 78501477 | No Loss | 78501617 | No Loss |
| 78501222 | No Loss | 78501351 | No Loss | 78501489 | No Loss | 78501620 | No Loss |
| 78501229 | No Loss | 78501352 | No Purchase | 78501491 | No Loss | 78501624 | No Loss |
| 78501231 | No Loss | 78501360 | No Purchase | 78501492 | No Loss | 78501629 | No Purchase |
| 78501233 | No Purchase | 78501362 | No Loss | 78501494 | No Purchase | 78501631 | No Loss |
| 78501234 | No Purchase | 78501367 | No Purchase | 78501498 | No Purchase | 78501632 | No Loss |
| 78501237 | No Purchase | 78501368 | No Purchase | 78501508 | No Loss | 78501633 | No Purchase |
| 78501239 | No Purchase | 78501369 | No Purchase | 78501510 | No Purchase | 78501634 | No Purchase |
| 78501242 | No Purchase | 78501377 | No Purchase | 78501511 | No Purchase | 78501635 | No Loss |
| 78501243 | No Purchase | 78501379 | No Purchase | 78501512 | No Loss | 78501643 | No Loss |
| 78501244 | No Loss | 78501382 | No Loss | 78501515 | No Loss | 78501647 | No Loss |
| 78501248 | No Loss | 78501384 | No Loss | 78501516 | No Purchase | 78501649 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78501656 | No Loss | 78501764 | No Loss | 78501896 | No Loss | 78501988 | No Loss |
| 78501657 | No Loss | 78501773 | No Loss | 78501897 | No Loss | 78501989 | No Loss |
| 78501661 | No Purchase | 78501774 | No Loss | 78501900 | No Purchase | 78501990 | No Loss |
| 78501663 | No Loss | 78501776 | No Purchase | 78501902 | No Loss | 78501991 | No Loss |
| 78501664 | No Purchase | 78501779 | No Loss | 78501903 | No Loss | 78501994 | No Loss |
| 78501665 | No Purchase | 78501783 | No Loss | 78501904 | No Loss | 78501997 | No Loss |
| 78501669 | No Purchase | 78501785 | No Purchase | 78501906 | No Purchase | 78501998 | No Loss |
| 78501671 | No Purchase | 78501789 | No Loss | 78501908 | No Purchase | 78502001 | No Loss |
| 78501672 | No Purchase | 78501793 | No Loss | 78501911 | No Loss | 78502003 | No Loss |
| 78501673 | No Purchase | 78501794 | No Loss | 78501912 | No Loss | 78502005 | No Loss |
| 78501675 | No Loss | 78501796 | No Loss | 78501914 | No Purchase | 78502006 | No Loss |
| 78501676 | No Loss | 78501799 | No Purchase | 78501915 | No Loss | 78502007 | No Loss |
| 78501677 | No Loss | 78501800 | No Loss | 78501916 | No Loss | 78502008 | No Loss |
| 78501680 | No Loss | 78501801 | No Loss | 78501922 | No Purchase | 78502009 | No Loss |
| 78501681 | No Loss | 78501808 | No Loss | 78501923 | No Loss | 78502014 | No Loss |
| 78501682 | No Loss | 78501809 | No Loss | 78501925 | No Loss | 78502015 | No Loss |
| 78501683 | No Loss | 78501810 | No Loss | 78501928 | No Loss | 78502016 | No Purchase |
| 78501687 | No Loss | 78501811 | No Purchase | 78501929 | No Purchase | 78502018 | No Loss |
| 78501689 | No Purchase | 78501816 | No Loss | 78501930 | No Purchase | 78502019 | No Loss |
| 78501690 | No Loss | 78501820 | No Loss | 78501933 | No Purchase | 78502020 | No Loss |
| 78501692 | No Loss | 78501831 | No Loss | 78501934 | No Loss | 78502022 | No Loss |
| 78501693 | No Loss | 78501835 | No Loss | 78501936 | No Purchase | 78502033 | No Loss |
| 78501694 | No Loss | 78501837 | No Purchase | 78501940 | No Loss | 78502038 | No Loss |
| 78501695 | No Loss | 78501838 | No Purchase | 78501941 | No Loss | 78502040 | No Purchase |
| 78501696 | No Loss | 78501839 | No Loss | 78501944 | No Loss | 78502046 | No Purchase |
| 78501697 | No Loss | 78501840 | No Loss | 78501946 | No Loss | 78502050 | No Loss |
| 78501701 | No Loss | 78501841 | No Purchase | 78501948 | No Loss | 78502058 | No Purchase |
| 78501703 | No Purchase | 78501842 | No Purchase | 78501951 | No Purchase | 78502063 | No Loss |
| 78501705 | No Purchase | 78501843 | No Purchase | 78501952 | No Purchase | 78502064 | No Loss |
| 78501706 | No Loss | 78501850 | No Loss | 78501956 | No Purchase | 78502065 | No Purchase |
| 78501708 | No Loss | 78501851 | No Purchase | 78501959 | No Purchase | 78502067 | No Purchase |
| 78501711 | No Loss | 78501852 | No Purchase | 78501960 | No Purchase | 78502073 | No Purchase |
| 78501715 | No Loss | 78501853 | No Purchase | 78501961 | No Loss | 78502074 | No Purchase |
| 78501716 | No Loss | 78501855 | No Purchase | 78501963 | No Purchase | 78502075 | No Loss |
| 78501728 | No Purchase | 78501861 | No Loss | 78501964 | No Loss | 78502077 | No Loss |
| 78501729 | No Loss | 78501863 | No Loss | 78501965 | No Loss | 78502083 | No Purchase |
| 78501734 | No Purchase | 78501866 | No Loss | 78501969 | No Purchase | 78502084 | No Purchase |
| 78501735 | No Purchase | 78501870 | No Loss | 78501971 | No Loss | 78502086 | No Loss |
| 78501739 | No Purchase | 78501874 | No Purchase | 78501973 | No Loss | 78502089 | No Purchase |
| 78501743 | No Purchase | 78501875 | No Loss | 78501975 | No Purchase | 78502091 | No Loss |
| 78501744 | No Loss | 78501876 | No Loss | 78501976 | No Purchase | 78502097 | No Loss |
| 78501746 | No Loss | 78501877 | No Loss | 78501979 | No Loss | 78502098 | No Loss |
| 78501748 | No Purchase | 78501878 | No Purchase | 78501981 | No Loss | 78502101 | No Purchase |
| 78501749 | No Loss | 78501879 | No Purchase | 78501982 | No Loss | 78502105 | No Loss |
| 78501755 | No Purchase | 78501894 | No Loss | 78501983 | No Loss | 78502106 | No Loss |
| 78501761 | No Purchase | 78501895 | No Loss | 78501985 | No Loss | 78502107 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78502108 | No Purchase | 78502234 | No Purchase | 78502375 | No Purchase | 78502508 | No Purchase |
| 78502110 | No Purchase | 78502236 | No Loss | 78502376 | No Purchase | 78502510 | No Loss |
| 78502112 | No Purchase | 78502239 | No Loss | 78502384 | No Loss | 78502511 | No Purchase |
| 78502115 | No Purchase | 78502241 | No Loss | 78502389 | No Purchase | 78502516 | No Loss |
| 78502122 | No Loss | 78502242 | No Purchase | 78502392 | No Loss | 78502519 | No Purchase |
| 78502124 | No Purchase | 78502246 | No Purchase | 78502394 | No Loss | 78502520 | No Purchase |
| 78502125 | No Loss | 78502248 | No Purchase | 78502395 | No Purchase | 78502522 | No Loss |
| 78502128 | No Loss | 78502249 | No Purchase | 78502397 | No Loss | 78502523 | No Loss |
| 78502131 | No Purchase | 78502252 | No Purchase | 78502399 | No Loss | 78502532 | No Loss |
| 78502133 | No Loss | 78502254 | No Loss | 78502400 | No Loss | 78502534 | No Loss |
| 78502141 | No Loss | 78502255 | No Loss | 78502401 | No Loss | 78502535 | No Purchase |
| 78502145 | No Loss | 78502257 | No Loss | 78502402 | No Loss | 78502536 | No Loss |
| 78502155 | No Loss | 78502263 | No Loss | 78502404 | No Purchase | 78502537 | No Purchase |
| 78502160 | No Loss | 78502265 | No Loss | 78502405 | No Loss | 78502539 | No Purchase |
| 78502162 | No Loss | 78502271 | No Loss | 78502413 | No Loss | 78502540 | No Purchase |
| 78502163 | No Loss | 78502272 | No Loss | 78502418 | No Loss | 78502543 | No Loss |
| 78502164 | No Loss | 78502275 | No Loss | 78502419 | No Loss | 78502544 | No Purchase |
| 78502165 | No Purchase | 78502276 | No Loss | 78502421 | No Purchase | 78502545 | No Loss |
| 78502167 | No Purchase | 78502286 | No Loss | 78502422 | No Purchase | 78502546 | No Purchase |
| 78502168 | No Loss | 78502287 | No Loss | 78502423 | No Purchase | 78502549 | No Loss |
| 78502169 | No Loss | 78502292 | No Loss | 78502424 | No Purchase | 78502550 | No Loss |
| 78502170 | No Loss | 78502297 | No Loss | 78502430 | No Purchase | 78502551 | No Purchase |
| 78502171 | No Loss | 78502299 | No Loss | 78502432 | No Purchase | 78502552 | No Loss |
| 78502172 | No Loss | 78502302 | No Loss | 78502433 | No Loss | 78502553 | No Loss |
| 78502174 | No Loss | 78502304 | No Loss | 78502435 | No Loss | 78502560 | No Loss |
| 78502175 | No Loss | 78502306 | No Purchase | 78502436 | No Loss | 78502564 | No Loss |
| 78502176 | No Loss | 78502309 | No Loss | 78502441 | No Purchase | 78502565 | No Loss |
| 78502179 | No Loss | 78502313 | No Purchase | 78502444 | No Loss | 78502567 | No Loss |
| 78502181 | No Purchase | 78502319 | No Purchase | 78502448 | No Loss | 78502571 | No Loss |
| 78502187 | No Purchase | 78502322 | No Loss | 78502454 | No Purchase | 78502572 | No Purchase |
| 78502192 | No Purchase | 78502323 | No Loss | 78502456 | No Loss | 78502575 | No Loss |
| 78502193 | No Purchase | 78502325 | No Loss | 78502458 | No Loss | 78502576 | No Loss |
| 78502197 | No Loss | 78502328 | No Loss | 78502460 | No Purchase | 78502578 | No Loss |
| 78502198 | No Purchase | 78502331 | No Loss | 78502461 | No Purchase | 78502580 | No Loss |
| 78502199 | No Loss | 78502336 | No Loss | 78502465 | No Purchase | 78502585 | No Loss |
| 78502200 | No Loss | 78502339 | No Loss | 78502470 | No Loss | 78502586 | No Loss |
| 78502201 | No Purchase | 78502343 | No Purchase | 78502481 | No Loss | 78502587 | No Purchase |
| 78502205 | No Purchase | 78502344 | No Loss | 78502484 | No Purchase | 78502590 | No Loss |
| 78502206 | No Loss | 78502345 | No Loss | 78502486 | No Loss | 78502591 | No Loss |
| 78502208 | No Loss | 78502347 | No Loss | 78502491 | No Loss | 78502592 | No Purchase |
| 78502211 | No Loss | 78502352 | No Loss | 78502494 | No Purchase | 78502598 | No Loss |
| 78502214 | No Loss | 78502354 | No Purchase | 78502496 | No Purchase | 78502599 | No Loss |
| 78502222 | No Purchase | 78502356 | No Loss | 78502499 | No Loss | 78502600 | No Loss |
| 78502224 | No Loss | 78502358 | No Loss | 78502500 | No Loss | 78502602 | No Loss |
| 78502228 | No Purchase | 78502365 | No Loss | 78502506 | No Purchase | 78502605 | No Loss |
| 78502233 | No Purchase | 78502367 | No Purchase | 78502507 | No Purchase | 78502613 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78502627 | No Loss | 78502748 | No Loss | 78502872 | No Loss | 78502996 | No Loss |
| 78502628 | No Purchase | 78502749 | No Loss | 78502874 | No Purchase | 78502999 | No Purchase |
| 78502629 | No Loss | 78502752 | No Loss | 78502877 | No Loss | 78503001 | No Purchase |
| 78502630 | No Loss | 78502754 | No Purchase | 78502883 | No Purchase | 78503002 | No Purchase |
| 78502631 | No Loss | 78502766 | No Purchase | 78502889 | No Loss | 78503003 | No Loss |
| 78502633 | No Loss | 78502768 | No Purchase | 78502890 | No Loss | 78503004 | No Loss |
| 78502634 | No Loss | 78502771 | No Loss | 78502892 | No Purchase | 78503010 | No Loss |
| 78502636 | No Loss | 78502773 | No Purchase | 78502902 | No Loss | 78503011 | No Loss |
| 78502638 | No Loss | 78502776 | No Loss | 78502903 | No Purchase | 78503013 | No Loss |
| 78502639 | No Loss | 78502777 | No Loss | 78502905 | No Loss | 78503016 | No Purchase |
| 78502644 | No Purchase | 78502778 | No Loss | 78502907 | No Loss | 78503017 | No Loss |
| 78502645 | No Purchase | 78502782 | No Purchase | 78502908 | No Loss | 78503018 | No Loss |
| 78502647 | No Purchase | 78502785 | No Purchase | 78502912 | No Purchase | 78503021 | No Purchase |
| 78502655 | No Purchase | 78502787 | No Loss | 78502913 | No Purchase | 78503023 | No Purchase |
| 78502660 | No Loss | 78502791 | No Purchase | 78502914 | No Loss | 78503028 | No Purchase |
| 78502663 | No Loss | 78502792 | No Loss | 78502917 | No Loss | 78503032 | No Purchase |
| 78502667 | No Purchase | 78502796 | No Loss | 78502918 | No Loss | 78503035 | No Loss |
| 78502668 | No Loss | 78502797 | No Loss | 78502920 | No Loss | 78503036 | No Loss |
| 78502674 | No Purchase | 78502798 | No Loss | 78502921 | No Loss | 78503038 | No Loss |
| 78502679 | No Purchase | 78502806 | No Loss | 78502922 | No Loss | 78503042 | No Purchase |
| 78502680 | No Loss | 78502808 | No Loss | 78502923 | No Loss | 78503043 | No Purchase |
| 78502682 | No Loss | 78502814 | No Loss | 78502924 | No Loss | 78503045 | No Loss |
| 78502687 | No Loss | 78502815 | No Purchase | 78502925 | No Purchase | 78503053 | No Purchase |
| 78502689 | No Purchase | 78502820 | No Loss | 78502926 | No Loss | 78503054 | No Loss |
| 78502690 | No Loss | 78502823 | No Purchase | 78502929 | No Loss | 78503055 | No Loss |
| 78502691 | No Loss | 78502824 | No Loss | 78502930 | No Loss | 78503059 | No Purchase |
| 78502692 | No Loss | 78502825 | No Loss | 78502931 | No Loss | 78503062 | No Loss |
| 78502701 | No Loss | 78502828 | No Loss | 78502937 | No Loss | 78503064 | No Purchase |
| 78502702 | No Loss | 78502831 | No Loss | 78502941 | No Purchase | 78503066 | No Purchase |
| 78502703 | No Loss | 78502835 | No Purchase | 78502942 | No Purchase | 78503068 | No Loss |
| 78502704 | No Purchase | 78502836 | No Purchase | 78502948 | No Loss | 78503069 | No Loss |
| 78502705 | No Loss | 78502842 | No Purchase | 78502956 | No Purchase | 78503070 | No Purchase |
| 78502706 | No Purchase | 78502844 | No Purchase | 78502957 | No Loss | 78503071 | No Loss |
| 78502707 | No Purchase | 78502846 | No Loss | 78502958 | No Loss | 78503072 | No Loss |
| 78502708 | No Loss | 78502847 | No Loss | 78502961 | No Loss | 78503073 | No Loss |
| 78502712 | No Purchase | 78502849 | No Loss | 78502963 | No Loss | 78503074 | No Loss |
| 78502713 | No Purchase | 78502853 | No Loss | 78502965 | No Loss | 78503078 | No Purchase |
| 78502714 | No Purchase | 78502854 | No Loss | 78502968 | No Purchase | 78503082 | No Loss |
| 78502719 | No Loss | 78502856 | No Loss | 78502970 | No Loss | 78503084 | No Loss |
| 78502722 | No Loss | 78502859 | No Loss | 78502972 | No Purchase | 78503088 | No Purchase |
| 78502727 | No Purchase | 78502860 | No Loss | 78502974 | No Loss | 78503089 | No Purchase |
| 78502728 | No Purchase | 78502861 | No Loss | 78502977 | No Purchase | 78503091 | No Purchase |
| 78502729 | No Loss | 78502863 | No Loss | 78502978 | No Purchase | 78503103 | No Loss |
| 78502744 | No Purchase | 78502865 | No Loss | 78502992 | No Purchase | 78503107 | No Purchase |
| 78502746 | No Loss | 78502868 | No Loss | 78502993 | No Loss | 78503108 | No Loss |
| 78502747 | No Loss | 78502871 | No Loss | 78502994 | No Loss | 78503110 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78503111 | No Purchase | 78503259 | No Loss | 78503380 | No Purchase | 78503509 | No Loss |
| 78503116 | No Purchase | 78503263 | No Loss | 78503383 | No Loss | 78503512 | No Loss |
| 78503117 | No Purchase | 78503266 | No Loss | 78503389 | No Loss | 78503522 | No Loss |
| 78503118 | No Purchase | 78503269 | No Loss | 78503390 | No Loss | 78503524 | No Loss |
| 78503119 | No Loss | 78503273 | No Loss | 78503393 | No Loss | 78503526 | No Loss |
| 78503121 | No Purchase | 78503274 | No Loss | 78503394 | No Loss | 78503528 | No Purchase |
| 78503122 | No Loss | 78503276 | No Loss | 78503395 | No Loss | 78503529 | No Purchase |
| 78503127 | No Purchase | 78503277 | No Loss | 78503398 | No Purchase | 78503531 | No Purchase |
| 78503129 | No Purchase | 78503278 | No Purchase | 78503399 | No Loss | 78503533 | No Loss |
| 78503135 | No Purchase | 78503279 | No Purchase | 78503401 | No Loss | 78503534 | No Loss |
| 78503136 | No Loss | 78503280 | No Loss | 78503403 | No Purchase | 78503537 | No Loss |
| 78503141 | No Loss | 78503281 | No Loss | 78503404 | No Purchase | 78503543 | No Loss |
| 78503142 | No Loss | 78503282 | No Purchase | 78503405 | No Purchase | 78503544 | No Loss |
| 78503144 | No Loss | 78503284 | No Loss | 78503406 | No Loss | 78503548 | No Loss |
| 78503145 | No Loss | 78503286 | No Purchase | 78503409 | No Purchase | 78503553 | No Purchase |
| 78503146 | No Loss | 78503287 | No Purchase | 78503410 | No Loss | 78503554 | No Loss |
| 78503149 | No Loss | 78503288 | No Purchase | 78503412 | No Loss | 78503558 | No Loss |
| 78503152 | No Loss | 78503289 | No Purchase | 78503413 | No Loss | 78503563 | No Loss |
| 78503153 | No Purchase | 78503290 | No Loss | 78503418 | No Loss | 78503564 | No Purchase |
| 78503165 | No Loss | 78503291 | No Loss | 78503419 | No Loss | 78503566 | No Loss |
| 78503167 | No Loss | 78503294 | No Loss | 78503427 | No Purchase | 78503567 | No Purchase |
| 78503171 | No Loss | 78503295 | No Loss | 78503429 | No Loss | 78503569 | No Loss |
| 78503174 | No Purchase | 78503297 | No Purchase | 78503430 | No Loss | 78503572 | No Loss |
| 78503175 | No Purchase | 78503299 | No Loss | 78503433 | No Loss | 78503573 | No Purchase |
| 78503176 | No Loss | 78503303 | No Loss | 78503436 | No Loss | 78503574 | No Purchase |
| 78503177 | No Loss | 78503313 | No Loss | 78503437 | No Loss | 78503575 | No Purchase |
| 78503183 | No Purchase | 78503314 | No Purchase | 78503439 | No Purchase | 78503579 | No Loss |
| 78503186 | No Loss | 78503315 | No Purchase | 78503442 | No Loss | 78503581 | No Loss |
| 78503193 | No Loss | 78503320 | No Loss | 78503445 | No Loss | 78503582 | No Loss |
| 78503197 | No Loss | 78503322 | No Loss | 78503446 | No Loss | 78503583 | No Loss |
| 78503205 | No Loss | 78503323 | No Loss | 78503451 | No Loss | 78503584 | No Loss |
| 78503213 | No Loss | 78503324 | No Loss | 78503462 | No Purchase | 78503588 | No Loss |
| 78503216 | No Loss | 78503325 | No Loss | 78503463 | No Purchase | 78503590 | No Loss |
| 78503218 | No Loss | 78503335 | No Purchase | 78503465 | No Loss | 78503597 | No Purchase |
| 78503219 | No Loss | 78503347 | No Loss | 78503466 | No Loss | 78503600 | No Loss |
| 78503222 | No Purchase | 78503350 | No Loss | 78503477 | No Loss | 78503602 | No Loss |
| 78503229 | No Purchase | 78503354 | No Loss | 78503481 | No Loss | 78503608 | No Loss |
| 78503230 | No Loss | 78503355 | No Loss | 78503482 | No Purchase | 78503609 | No Loss |
| 78503234 | No Loss | 78503356 | No Loss | 78503483 | No Loss | 78503611 | No Purchase |
| 78503241 | No Loss | 78503357 | No Loss | 78503489 | No Loss | 78503612 | No Loss |
| 78503242 | No Purchase | 78503360 | No Purchase | 78503490 | No Loss | 78503616 | No Purchase |
| 78503244 | No Purchase | 78503361 | No Loss | 78503491 | No Loss | 78503618 | No Loss |
| 78503246 | No Loss | 78503363 | No Purchase | 78503495 | No Loss | 78503619 | No Loss |
| 78503247 | No Loss | 78503372 | No Loss | 78503498 | No Loss | 78503629 | No Loss |
| 78503253 | No Loss | 78503377 | No Purchase | 78503500 | No Purchase | 78503636 | No Loss |
| 78503258 | No Loss | 78503379 | No Purchase | 78503506 | No Purchase | 78503638 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78503639 | No Loss | 78503768 | No Purchase | 78503894 | No Loss | 78504023 | No Purchase |
| 78503642 | No Loss | 78503769 | No Loss | 78503895 | No Loss | 78504024 | No Loss |
| 78503643 | No Loss | 78503777 | No Loss | 78503896 | No Purchase | 78504025 | No Loss |
| 78503646 | No Loss | 78503780 | No Loss | 78503897 | No Purchase | 78504026 | No Loss |
| 78503648 | No Purchase | 78503783 | No Loss | 78503898 | No Purchase | 78504028 | No Loss |
| 78503649 | No Loss | 78503788 | No Loss | 78503901 | No Loss | 78504029 | No Loss |
| 78503652 | No Loss | 78503790 | No Loss | 78503914 | No Loss | 78504032 | No Purchase |
| 78503657 | No Purchase | 78503791 | No Purchase | 78503922 | No Loss | 78504033 | No Loss |
| 78503658 | No Loss | 78503793 | No Purchase | 78503923 | No Loss | 78504034 | No Purchase |
| 78503660 | No Purchase | 78503794 | No Loss | 78503924 | No Loss | 78504035 | No Purchase |
| 78503664 | No Purchase | 78503796 | No Purchase | 78503925 | No Loss | 78504037 | No Loss |
| 78503667 | No Loss | 78503797 | No Purchase | 78503926 | No Loss | 78504046 | No Loss |
| 78503673 | No Loss | 78503806 | No Purchase | 78503929 | No Purchase | 78504055 | No Loss |
| 78503674 | No Purchase | 78503807 | No Loss | 78503933 | No Loss | 78504058 | No Purchase |
| 78503678 | No Loss | 78503816 | No Loss | 78503942 | No Loss | 78504059 | No Purchase |
| 78503681 | No Purchase | 78503819 | No Loss | 78503944 | No Loss | 78504060 | No Purchase |
| 78503686 | No Loss | 78503822 | No Loss | 78503948 | No Loss | 78504064 | No Loss |
| 78503697 | No Loss | 78503827 | No Loss | 78503951 | No Loss | 78504066 | No Loss |
| 78503698 | No Purchase | 78503830 | No Purchase | 78503952 | No Purchase | 78504067 | No Loss |
| 78503699 | No Loss | 78503831 | No Loss | 78503961 | No Loss | 78504070 | No Loss |
| 78503700 | No Purchase | 78503832 | No Loss | 78503962 | No Purchase | 78504071 | No Purchase |
| 78503702 | No Loss | 78503836 | No Loss | 78503963 | No Loss | 78504072 | No Purchase |
| 78503703 | No Loss | 78503838 | No Loss | 78503967 | No Purchase | 78504074 | No Purchase |
| 78503705 | No Loss | 78503843 | No Loss | 78503968 | No Purchase | 78504076 | No Loss |
| 78503708 | No Loss | 78503847 | No Purchase | 78503973 | No Loss | 78504079 | No Purchase |
| 78503709 | No Loss | 78503851 | No Loss | 78503975 | No Purchase | 78504081 | No Purchase |
| 78503714 | No Loss | 78503852 | No Loss | 78503977 | No Purchase | 78504083 | No Purchase |
| 78503717 | No Loss | 78503853 | No Loss | 78503982 | No Loss | 78504086 | No Loss |
| 78503718 | No Loss | 78503855 | No Purchase | 78503983 | No Loss | 78504089 | No Loss |
| 78503719 | No Loss | 78503856 | No Loss | 78503986 | No Loss | 78504090 | No Loss |
| 78503720 | No Loss | 78503858 | No Loss | 78503988 | No Loss | 78504092 | No Loss |
| 78503723 | No Loss | 78503859 | No Purchase | 78503989 | No Purchase | 78504094 | No Loss |
| 78503724 | No Loss | 78503860 | No Purchase | 78503992 | No Loss | 78504096 | No Loss |
| 78503725 | No Loss | 78503861 | No Purchase | 78503994 | No Loss | 78504097 | No Loss |
| 78503728 | No Purchase | 78503868 | No Purchase | 78503995 | No Loss | 78504103 | No Purchase |
| 78503731 | No Loss | 78503869 | No Loss | 78503997 | No Loss | 78504104 | No Loss |
| 78503738 | No Loss | 78503872 | No Loss | 78503999 | No Loss | 78504106 | No Loss |
| 78503740 | No Loss | 78503875 | No Purchase | 78504001 | No Loss | 78504108 | No Loss |
| 78503743 | No Loss | 78503876 | No Loss | 78504003 | No Loss | 78504112 | No Loss |
| 78503747 | No Loss | 78503879 | No Loss | 78504004 | No Loss | 78504115 | No Loss |
| 78503748 | No Loss | 78503881 | No Loss | 78504005 | No Loss | 78504118 | No Loss |
| 78503751 | No Loss | 78503883 | No Purchase | 78504008 | No Loss | 78504120 | No Loss |
| 78503753 | No Purchase | 78503889 | No Loss | 78504009 | No Loss | 78504123 | No Loss |
| 78503755 | No Purchase | 78503890 | No Purchase | 78504011 | No Purchase | 78504126 | No Loss |
| 78503765 | No Loss | 78503892 | No Loss | 78504013 | No Purchase | 78504128 | No Loss |
| 78503767 | No Loss | 78503893 | No Loss | 78504014 | No Purchase | 78504129 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78504132 | No Loss | 78504249 | No Loss | 78504369 | No Loss | 78504504 | No Loss |
| 78504133 | No Loss | 78504250 | No Loss | 78504374 | No Purchase | 78504505 | No Purchase |
| 78504137 | No Loss | 78504252 | No Loss | 78504376 | No Purchase | 78504516 | No Loss |
| 78504138 | No Loss | 78504253 | No Loss | 78504383 | No Purchase | 78504517 | No Purchase |
| 78504139 | No Loss | 78504256 | No Loss | 78504385 | No Purchase | 78504525 | No Loss |
| 78504142 | No Loss | 78504257 | No Purchase | 78504387 | No Loss | 78504528 | No Purchase |
| 78504144 | No Purchase | 78504259 | No Loss | 78504390 | No Purchase | 78504529 | No Loss |
| 78504145 | No Purchase | 78504262 | No Loss | 78504393 | No Loss | 78504534 | No Purchase |
| 78504148 | No Purchase | 78504264 | No Purchase | 78504399 | No Loss | 78504535 | No Purchase |
| 78504149 | No Purchase | 78504267 | No Purchase | 78504406 | No Loss | 78504538 | No Loss |
| 78504150 | No Purchase | 78504271 | No Purchase | 78504408 | No Loss | 78504542 | No Loss |
| 78504151 | No Loss | 78504272 | No Purchase | 78504411 | No Loss | 78504546 | No Purchase |
| 78504155 | No Loss | 78504275 | No Loss | 78504412 | No Purchase | 78504548 | No Loss |
| 78504159 | No Purchase | 78504276 | No Loss | 78504413 | No Purchase | 78504552 | No Loss |
| 78504161 | No Purchase | 78504277 | No Loss | 78504416 | No Loss | 78504554 | No Loss |
| 78504163 | No Loss | 78504281 | No Purchase | 78504426 | No Loss | 78504556 | No Purchase |
| 78504164 | No Loss | 78504283 | No Purchase | 78504427 | No Loss | 78504558 | No Loss |
| 78504165 | No Loss | 78504284 | No Loss | 78504428 | No Loss | 78504563 | No Purchase |
| 78504166 | No Purchase | 78504286 | No Purchase | 78504431 | No Purchase | 78504567 | No Loss |
| 78504167 | No Loss | 78504290 | No Loss | 78504433 | No Purchase | 78504568 | No Loss |
| 78504170 | No Purchase | 78504295 | No Purchase | 78504434 | No Purchase | 78504570 | No Loss |
| 78504174 | No Loss | 78504296 | No Loss | 78504436 | No Loss | 78504571 | No Purchase |
| 78504178 | No Loss | 78504298 | No Loss | 78504444 | No Purchase | 78504573 | No Loss |
| 78504180 | No Purchase | 78504300 | No Loss | 78504447 | No Loss | 78504574 | No Loss |
| 78504184 | No Loss | 78504302 | No Loss | 78504449 | No Loss | 78504576 | No Loss |
| 78504185 | No Purchase | 78504303 | No Purchase | 78504457 | No Loss | 78504577 | No Purchase |
| 78504186 | No Loss | 78504305 | No Loss | 78504458 | No Loss | 78504582 | No Purchase |
| 78504187 | No Loss | 78504313 | No Loss | 78504459 | No Purchase | 78504583 | No Purchase |
| 78504188 | No Purchase | 78504316 | No Loss | 78504461 | No Loss | 78504584 | No Purchase |
| 78504190 | No Loss | 78504323 | No Loss | 78504462 | No Purchase | 78504585 | No Loss |
| 78504193 | No Purchase | 78504324 | No Purchase | 78504463 | No Purchase | 78504586 | No Purchase |
| 78504201 | No Loss | 78504325 | No Loss | 78504465 | No Loss | 78504587 | No Purchase |
| 78504206 | No Purchase | 78504326 | No Loss | 78504471 | No Loss | 78504588 | No Loss |
| 78504208 | No Loss | 78504327 | No Loss | 78504472 | No Loss | 78504589 | No Loss |
| 78504215 | No Loss | 78504332 | No Loss | 78504473 | No Loss | 78504591 | No Loss |
| 78504219 | No Purchase | 78504336 | No Loss | 78504475 | No Purchase | 78504592 | No Loss |
| 78504222 | No Purchase | 78504342 | No Loss | 78504476 | No Loss | 78504594 | No Loss |
| 78504223 | No Purchase | 78504348 | No Loss | 78504477 | No Loss | 78504597 | No Purchase |
| 78504224 | No Purchase | 78504349 | No Purchase | 78504483 | No Loss | 78504599 | No Loss |
| 78504225 | No Loss | 78504350 | No Loss | 78504491 | No Loss | 78504600 | No Loss |
| 78504233 | No Loss | 78504352 | No Loss | 78504493 | No Purchase | 78504604 | No Loss |
| 78504235 | No Purchase | 78504357 | No Purchase | 78504499 | No Loss | 78504609 | No Purchase |
| 78504236 | No Loss | 78504359 | No Loss | 78504500 | No Loss | 78504610 | No Purchase |
| 78504240 | No Purchase | 78504364 | No Loss | 78504501 | No Loss | 78504612 | No Loss |
| 78504241 | No Loss | 78504365 | No Loss | 78504502 | No Loss | 78504613 | No Loss |
| 78504245 | No Purchase | 78504367 | No Purchase | 78504503 | No Loss | 78504616 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78504617 | No Loss | 78504738 | No Loss | 78504855 | No Loss | 78504963 | No Purchase |
| 78504621 | No Loss | 78504742 | No Loss | 78504857 | No Purchase | 78504964 | No Loss |
| 78504626 | No Loss | 78504745 | No Purchase | 78504858 | No Loss | 78504970 | No Purchase |
| 78504627 | No Loss | 78504753 | No Loss | 78504860 | No Purchase | 78504971 | No Loss |
| 78504630 | No Loss | 78504757 | No Loss | 78504862 | No Loss | 78504972 | No Loss |
| 78504645 | No Purchase | 78504759 | No Purchase | 78504863 | No Purchase | 78504975 | No Purchase |
| 78504647 | No Loss | 78504760 | No Loss | 78504864 | No Loss | 78504977 | No Loss |
| 78504648 | No Purchase | 78504761 | No Loss | 78504866 | No Loss | 78504980 | No Loss |
| 78504651 | No Loss | 78504762 | No Loss | 78504867 | No Loss | 78504981 | No Purchase |
| 78504658 | No Loss | 78504763 | No Purchase | 78504868 | No Loss | 78504983 | No Loss |
| 78504661 | No Purchase | 78504764 | No Purchase | 78504871 | No Loss | 78504984 | No Loss |
| 78504662 | No Purchase | 78504767 | No Loss | 78504872 | No Loss | 78504986 | No Loss |
| 78504666 | No Loss | 78504774 | No Purchase | 78504876 | No Loss | 78504988 | No Purchase |
| 78504670 | No Loss | 78504777 | No Loss | 78504877 | No Purchase | 78504995 | No Purchase |
| 78504672 | No Purchase | 78504780 | No Loss | 78504878 | No Loss | 78504997 | No Purchase |
| 78504673 | No Loss | 78504781 | No Purchase | 78504879 | No Loss | 78505007 | No Purchase |
| 78504674 | No Loss | 78504784 | No Loss | 78504883 | No Loss | 78505008 | No Purchase |
| 78504676 | No Loss | 78504785 | No Loss | 78504887 | No Loss | 78505017 | No Loss |
| 78504678 | No Loss | 78504790 | No Loss | 78504888 | No Loss | 78505018 | No Loss |
| 78504680 | No Purchase | 78504791 | No Loss | 78504889 | No Loss | 78505019 | No Loss |
| 78504687 | No Loss | 78504795 | No Purchase | 78504894 | No Loss | 78505021 | No Loss |
| 78504689 | No Purchase | 78504796 | No Loss | 78504895 | No Purchase | 78505022 | No Loss |
| 78504693 | No Loss | 78504798 | No Loss | 78504897 | No Purchase | 78505038 | No Purchase |
| 78504695 | No Loss | 78504799 | No Loss | 78504898 | No Loss | 78505041 | No Loss |
| 78504696 | No Loss | 78504801 | No Purchase | 78504899 | No Loss | 78505042 | No Loss |
| 78504697 | No Purchase | 78504802 | No Loss | 78504901 | No Loss | 78505043 | No Loss |
| 78504698 | No Purchase | 78504806 | No Loss | 78504908 | No Loss | 78505044 | No Purchase |
| 78504703 | No Loss | 78504807 | No Loss | 78504913 | No Purchase | 78505045 | No Purchase |
| 78504704 | No Purchase | 78504810 | No Purchase | 78504915 | No Loss | 78505054 | No Loss |
| 78504713 | No Loss | 78504811 | No Purchase | 78504917 | No Purchase | 78505061 | No Loss |
| 78504714 | No Loss | 78504818 | No Purchase | 78504921 | No Purchase | 78505062 | No Loss |
| 78504715 | No Loss | 78504819 | No Loss | 78504922 | No Purchase | 78505064 | No Purchase |
| 78504716 | No Purchase | 78504820 | No Purchase | 78504925 | No Loss | 78505066 | No Purchase |
| 78504717 | No Loss | 78504823 | No Purchase | 78504926 | No Loss | 78505069 | No Loss |
| 78504718 | No Purchase | 78504825 | No Loss | 78504927 | No Loss | 78505071 | No Loss |
| 78504719 | No Purchase | 78504827 | No Purchase | 78504928 | No Loss | 78505082 | No Loss |
| 78504720 | No Loss | 78504832 | No Purchase | 78504930 | No Loss | 78505085 | No Loss |
| 78504721 | No Loss | 78504834 | No Purchase | 78504933 | No Loss | 78505089 | No Purchase |
| 78504722 | No Purchase | 78504840 | No Loss | 78504934 | No Loss | 78505090 | No Purchase |
| 78504723 | No Purchase | 78504843 | No Purchase | 78504938 | No Loss | 78505092 | No Loss |
| 78504724 | No Purchase | 78504845 | No Loss | 78504939 | No Loss | 78505095 | No Purchase |
| 78504726 | No Loss | 78504846 | No Purchase | 78504941 | No Loss | 78505096 | No Purchase |
| 78504729 | No Purchase | 78504847 | No Loss | 78504944 | No Purchase | 78505098 | No Loss |
| 78504731 | No Purchase | 78504851 | No Loss | 78504945 | No Purchase | 78505102 | No Loss |
| 78504732 | No Loss | 78504852 | No Loss | 78504954 | No Purchase | 78505106 | No Loss |
| 78504735 | No Purchase | 78504853 | No Loss | 78504960 | No Purchase | 78505107 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78505109 | No Loss | 78505225 | No Loss | 78505337 | No Loss | 78505459 | No Purchase |
| 78505114 | No Loss | 78505226 | No Loss | 78505340 | No Purchase | 78505463 | No Loss |
| 78505115 | No Purchase | 78505228 | No Purchase | 78505341 | No Loss | 78505466 | No Purchase |
| 78505116 | No Purchase | 78505229 | No Loss | 78505349 | No Loss | 78505467 | No Loss |
| 78505117 | No Loss | 78505230 | No Purchase | 78505354 | No Purchase | 78505468 | No Loss |
| 78505119 | No Purchase | 78505233 | No Purchase | 78505356 | No Loss | 78505469 | No Loss |
| 78505123 | No Loss | 78505234 | No Purchase | 78505361 | No Purchase | 78505470 | No Loss |
| 78505126 | No Purchase | 78505238 | No Loss | 78505362 | No Purchase | 78505477 | No Loss |
| 78505131 | No Loss | 78505244 | No Purchase | 78505364 | No Loss | 78505478 | No Loss |
| 78505132 | No Purchase | 78505249 | No Loss | 78505372 | No Purchase | 78505479 | No Loss |
| 78505133 | No Loss | 78505252 | No Loss | 78505377 | No Purchase | 78505485 | No Purchase |
| 78505136 | No Loss | 78505262 | No Loss | 78505378 | No Purchase | 78505487 | No Purchase |
| 78505137 | No Loss | 78505263 | No Loss | 78505381 | No Loss | 78505489 | No Purchase |
| 78505138 | No Purchase | 78505265 | No Loss | 78505382 | No Purchase | 78505494 | No Purchase |
| 78505140 | No Loss | 78505274 | No Purchase | 78505383 | No Loss | 78505502 | No Loss |
| 78505141 | No Loss | 78505279 | No Loss | 78505389 | No Purchase | 78505503 | No Loss |
| 78505143 | No Purchase | 78505280 | No Loss | 78505390 | No Purchase | 78505504 | No Loss |
| 78505144 | No Loss | 78505282 | No Purchase | 78505391 | No Loss | 78505506 | No Loss |
| 78505146 | No Loss | 78505285 | No Loss | 78505392 | No Loss | 78505507 | No Loss |
| 78505148 | No Loss | 78505287 | No Purchase | 78505394 | No Loss | 78505508 | No Loss |
| 78505149 | No Loss | 78505289 | No Loss | 78505395 | No Loss | 78505509 | No Loss |
| 78505150 | No Loss | 78505290 | No Purchase | 78505397 | No Loss | 78505510 | No Purchase |
| 78505153 | No Purchase | 78505291 | No Loss | 78505399 | No Purchase | 78505511 | No Loss |
| 78505154 | No Loss | 78505292 | No Loss | 78505400 | No Purchase | 78505512 | No Loss |
| 78505156 | No Purchase | 78505293 | No Purchase | 78505401 | No Purchase | 78505513 | No Purchase |
| 78505158 | No Purchase | 78505294 | No Purchase | 78505402 | No Purchase | 78505518 | No Purchase |
| 78505159 | No Loss | 78505296 | No Loss | 78505408 | No Loss | 78505520 | No Purchase |
| 78505160 | No Loss | 78505300 | No Loss | 78505412 | No Purchase | 78505525 | No Loss |
| 78505163 | No Loss | 78505301 | No Loss | 78505413 | No Purchase | 78505526 | No Loss |
| 78505167 | No Loss | 78505303 | No Loss | 78505414 | No Loss | 78505527 | No Loss |
| 78505170 | No Loss | 78505304 | No Purchase | 78505415 | No Loss | 78505528 | No Loss |
| 78505176 | No Loss | 78505305 | No Loss | 78505417 | No Loss | 78505531 | No Loss |
| 78505178 | No Loss | 78505306 | No Purchase | 78505418 | No Purchase | 78505535 | No Purchase |
| 78505182 | No Loss | 78505307 | No Purchase | 78505419 | No Purchase | 78505536 | No Purchase |
| 78505183 | No Loss | 78505309 | No Loss | 78505420 | No Loss | 78505538 | No Loss |
| 78505184 | No Loss | 78505313 | No Purchase | 78505427 | No Purchase | 78505539 | No Loss |
| 78505187 | No Purchase | 78505314 | No Loss | 78505429 | No Loss | 78505543 | No Loss |
| 78505199 | No Loss | 78505315 | No Purchase | 78505435 | No Loss | 78505553 | No Loss |
| 78505202 | No Purchase | 78505319 | No Loss | 78505438 | No Loss | 78505554 | No Loss |
| 78505203 | No Purchase | 78505321 | No Purchase | 78505439 | No Loss | 78505556 | No Loss |
| 78505206 | No Loss | 78505325 | No Loss | 78505440 | No Loss | 78505557 | No Loss |
| 78505208 | No Loss | 78505326 | No Purchase | 78505441 | No Loss | 78505558 | No Loss |
| 78505210 | No Loss | 78505327 | No Loss | 78505445 | No Loss | 78505559 | No Purchase |
| 78505213 | No Loss | 78505328 | No Loss | 78505449 | No Loss | 78505560 | No Loss |
| 78505219 | No Purchase | 78505330 | No Purchase | 78505455 | No Loss | 78505563 | No Purchase |
| 78505224 | No Loss | 78505331 | No Purchase | 78505458 | No Loss | 78505564 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78505566 | No Loss | 78505620 | No Purchase | 78505690 | No Loss | 78505748 | No Purchase |
| 78505567 | No Loss | 78505621 | No Purchase | 78505691 | No Purchase | 78505749 | No Purchase |
| 78505569 | No Loss | 78505628 | No Loss | 78505692 | No Purchase | 78505750 | No Purchase |
| 78505570 | No Loss | 78505630 | No Purchase | 78505693 | No Purchase | 78505751 | No Purchase |
| 78505571 | No Purchase | 78505631 | No Loss | 78505694 | No Purchase | 78505752 | No Purchase |
| 78505573 | No Loss | 78505633 | No Purchase | 78505695 | No Purchase | 78505753 | No Purchase |
| 78505575 | No Loss | 78505634 | No Purchase | 78505696 | No Purchase | 78505754 | No Loss |
| 78505576 | No Purchase | 78505635 | No Loss | 78505697 | No Loss | 78505755 | No Purchase |
| 78505577 | No Purchase | 78505637 | No Purchase | 78505698 | No Loss | 78505756 | No Purchase |
| 78505579 | No Purchase | 78505638 | No Loss | 78505700 | No Purchase | 78505757 | No Purchase |
| 78505580 | No Loss | 78505639 | No Loss | 78505703 | No Loss | 78505759 | No Purchase |
| 78505581 | No Loss | 78505641 | No Purchase | 78505704 | No Purchase | 78505760 | No Loss |
| 78505582 | No Loss | 78505642 | No Purchase | 78505705 | No Purchase | 78505763 | No Loss |
| 78505583 | No Loss | 78505644 | No Loss | 78505706 | No Loss | 78505765 | No Purchase |
| 78505584 | No Loss | 78505648 | No Purchase | 78505707 | No Loss | 78505766 | No Purchase |
| 78505585 | No Loss | 78505649 | No Purchase | 78505708 | No Loss | 78505767 | No Purchase |
| 78505586 | No Loss | 78505650 | No Loss | 78505709 | No Loss | 78505768 | No Loss |
| 78505587 | No Loss | 78505652 | No Loss | 78505710 | No Purchase | 78505769 | No Loss |
| 78505588 | No Purchase | 78505653 | No Purchase | 78505711 | No Loss | 78505771 | No Purchase |
| 78505589 | No Loss | 78505654 | No Loss | 78505712 | No Purchase | 78505772 | No Loss |
| 78505590 | No Purchase | 78505655 | No Loss | 78505713 | No Purchase | 78505773 | No Purchase |
| 78505591 | No Purchase | 78505656 | No Purchase | 78505716 | No Purchase | 78505774 | No Purchase |
| 78505592 | No Loss | 78505658 | No Loss | 78505717 | No Loss | 78505775 | No Purchase |
| 78505593 | No Loss | 78505659 | No Purchase | 78505718 | No Loss | 78505776 | No Purchase |
| 78505594 | No Loss | 78505661 | No Purchase | 78505720 | No Purchase | 78505777 | No Purchase |
| 78505595 | No Purchase | 78505664 | No Loss | 78505721 | No Purchase | 78505778 | No Purchase |
| 78505596 | No Purchase | 78505665 | No Loss | 78505723 | No Purchase | 78505779 | No Purchase |
| 78505597 | No Purchase | 78505667 | No Purchase | 78505724 | No Purchase | 78505780 | No Purchase |
| 78505599 | No Purchase | 78505668 | No Loss | 78505725 | No Purchase | 78505781 | No Purchase |
| 78505600 | No Loss | 78505669 | No Loss | 78505726 | No Purchase | 78505782 | No Loss |
| 78505601 | No Loss | 78505672 | No Purchase | 78505727 | No Purchase | 78505783 | No Loss |
| 78505602 | No Loss | 78505673 | No Purchase | 78505728 | No Loss | 78505785 | No Purchase |
| 78505603 | No Purchase | 78505674 | No Purchase | 78505729 | No Loss | 78505786 | No Loss |
| 78505604 | No Loss | 78505675 | No Loss | 78505730 | No Purchase | 78505787 | No Purchase |
| 78505605 | No Loss | 78505676 | No Purchase | 78505731 | No Loss | 78505788 | No Loss |
| 78505606 | No Purchase | 78505677 | No Loss | 78505734 | No Loss | 78505789 | No Purchase |
| 78505608 | No Purchase | 78505678 | No Purchase | 78505736 | No Loss | 78505790 | No Purchase |
| 78505609 | No Purchase | 78505679 | No Purchase | 78505737 | No Loss | 78505791 | No Loss |
| 78505610 | No Purchase | 78505680 | No Loss | 78505738 | No Loss | 78505792 | No Purchase |
| 78505612 | No Loss | 78505681 | No Loss | 78505739 | No Loss | 78505793 | No Loss |
| 78505613 | No Loss | 78505682 | No Purchase | 78505740 | No Loss | 78505794 | No Purchase |
| 78505614 | No Loss | 78505683 | No Purchase | 78505741 | No Loss | 78505796 | No Loss |
| 78505615 | No Purchase | 78505684 | No Loss | 78505742 | No Loss | 78505798 | No Loss |
| 78505616 | No Purchase | 78505685 | No Purchase | 78505743 | No Loss | 78505799 | No Purchase |
| 78505618 | No Loss | 78505687 | No Loss | 78505744 | No Purchase | 78505800 | No Purchase |
| 78505619 | No Loss | 78505689 | No Loss | 78505746 | No Purchase | 78505801 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78505802 | No Purchase | 78505862 | No Purchase | 78505920 | No Loss | 78505979 | No Purchase |
| 78505803 | No Purchase | 78505863 | No Loss | 78505921 | No Loss | 78505982 | No Loss |
| 78505804 | No Purchase | 78505864 | No Purchase | 78505922 | No Loss | 78505983 | No Loss |
| 78505805 | No Purchase | 78505865 | No Loss | 78505923 | No Purchase | 78505984 | No Purchase |
| 78505806 | No Purchase | 78505866 | No Loss | 78505925 | No Loss | 78505986 | No Loss |
| 78505807 | No Purchase | 78505867 | No Purchase | 78505926 | No Purchase | 78505988 | No Purchase |
| 78505808 | No Loss | 78505869 | No Purchase | 78505927 | No Loss | 78505989 | No Purchase |
| 78505809 | No Loss | 78505871 | No Purchase | 78505928 | No Purchase | 78505990 | No Purchase |
| 78505810 | No Purchase | 78505872 | No Loss | 78505930 | No Loss | 78505991 | No Purchase |
| 78505811 | No Purchase | 78505873 | No Loss | 78505932 | No Purchase | 78505992 | No Purchase |
| 78505813 | No Loss | 78505875 | No Loss | 78505933 | No Purchase | 78505993 | No Purchase |
| 78505814 | No Loss | 78505877 | No Loss | 78505934 | No Purchase | 78505994 | No Purchase |
| 78505815 | No Purchase | 78505878 | No Loss | 78505935 | No Purchase | 78505995 | No Purchase |
| 78505816 | No Purchase | 78505880 | No Purchase | 78505936 | No Purchase | 78505996 | No Loss |
| 78505817 | No Purchase | 78505881 | No Purchase | 78505937 | No Purchase | 78505997 | No Purchase |
| 78505818 | No Purchase | 78505882 | No Purchase | 78505938 | No Loss | 78505998 | No Loss |
| 78505820 | No Loss | 78505883 | No Purchase | 78505941 | No Purchase | 78505999 | No Loss |
| 78505821 | No Loss | 78505884 | No Purchase | 78505942 | No Loss | 78506000 | No Purchase |
| 78505822 | No Loss | 78505885 | No Purchase | 78505943 | No Purchase | 78506001 | No Loss |
| 78505823 | No Loss | 78505887 | No Purchase | 78505945 | No Loss | 78506005 | No Purchase |
| 78505825 | No Loss | 78505888 | No Loss | 78505946 | No Loss | 78506007 | No Loss |
| 78505826 | No Purchase | 78505889 | No Loss | 78505947 | No Loss | 78506008 | No Loss |
| 78505827 | No Purchase | 78505891 | No Loss | 78505948 | No Loss | 78506009 | No Purchase |
| 78505828 | No Purchase | 78505892 | No Loss | 78505949 | No Loss | 78506010 | No Purchase |
| 78505829 | No Purchase | 78505894 | No Loss | 78505951 | No Purchase | 78506011 | No Purchase |
| 78505830 | No Purchase | 78505895 | No Loss | 78505952 | No Loss | 78506012 | No Loss |
| 78505831 | No Purchase | 78505896 | No Loss | 78505953 | No Loss | 78506013 | No Purchase |
| 78505832 | No Purchase | 78505897 | No Loss | 78505954 | No Purchase | 78506014 | No Purchase |
| 78505833 | No Loss | 78505898 | No Loss | 78505955 | No Loss | 78506015 | No Purchase |
| 78505834 | No Purchase | 78505900 | No Purchase | 78505956 | No Loss | 78506016 | No Purchase |
| 78505838 | No Loss | 78505902 | No Purchase | 78505957 | No Loss | 78506017 | No Purchase |
| 78505839 | No Purchase | 78505903 | No Loss | 78505958 | Duplicate Claim | 78506018 | No Purchase |
| 78505840 | No Purchase | 78505905 | No Purchase | 78505961 | No Purchase | 78506019 | No Purchase |
| 78505841 | No Loss | 78505906 | No Purchase | 78505962 | No Purchase | 78506020 | No Purchase |
| 78505842 | No Loss | 78505907 | No Purchase | 78505963 | No Purchase | 78506021 | No Purchase |
| 78505843 | No Purchase | 78505908 | No Purchase | 78505964 | No Purchase | 78506024 | No Purchase |
| 78505845 | No Loss | 78505909 | No Purchase | 78505965 | No Purchase | 78506025 | No Purchase |
| 78505847 | No Purchase | 78505910 | No Purchase | 78505966 | No Purchase | 78506026 | No Loss |
| 78505849 | No Purchase | 78505911 | No Purchase | 78505967 | No Purchase | 78506027 | No Purchase |
| 78505850 | No Loss | 78505912 | No Purchase | 78505968 | No Loss | 78506028 | No Purchase |
| 78505851 | No Loss | 78505913 | No Purchase | 78505971 | No Loss | 78506029 | No Purchase |
| 78505853 | No Purchase | 78505914 | No Purchase | 78505972 | No Purchase | 78506030 | No Loss |
| 78505855 | No Purchase | 78505915 | No Loss | 78505973 | No Loss | 78506031 | No Purchase |
| 78505856 | No Purchase | 78505916 | No Purchase | 78505974 | No Purchase | 78506032 | No Loss |
| 78505857 | No Purchase | 78505917 | No Purchase | 78505976 | No Purchase | 78506034 | No Purchase |
| 78505858 | No Purchase | 78505918 | No Purchase | 78505977 | No Loss | 78506035 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78506037 | No Loss | 78506092 | No Purchase | 78506143 | Duplicate Claim | 78506189 | Duplicate Claim |
| 78506038 | No Loss | 78506093 | No Loss | 78506144 | Duplicate Claim | 78506190 | Duplicate Claim |
| 78506039 | No Loss | 78506094 | No Loss | 78506145 | Duplicate Claim | 78506191 | Duplicate Claim |
| 78506042 | No Loss | 78506095 | No Purchase | 78506146 | Duplicate Claim | 78506192 | Duplicate Claim |
| 78506043 | No Purchase | 78506096 | No Purchase | 78506147 | Duplicate Claim | 78506193 | Duplicate Claim |
| 78506044 | No Purchase | 78506097 | No Purchase | 78506148 | Duplicate Claim | 78506194 | Duplicate Claim |
| 78506045 | No Purchase | 78506098 | No Purchase | 78506149 | Duplicate Claim | 78506195 | Duplicate Claim |
| 78506046 | No Purchase | 78506099 | No Purchase | 78506150 | Duplicate Claim | 78506196 | Duplicate Claim |
| 78506047 | No Purchase | 78506100 | No Purchase | 78506151 | Duplicate Claim | 78506197 | Duplicate Claim |
| 78506048 | No Purchase | 78506101 | No Purchase | 78506152 | Duplicate Claim | 78506198 | Duplicate Claim |
| 78506049 | No Purchase | 78506102 | No Loss | 78506153 | Duplicate Claim | 78506199 | Duplicate Claim |
| 78506050 | No Loss | 78506104 | No Purchase | 78506154 | Duplicate Claim | 78506200 | Duplicate Claim |
| 78506051 | No Purchase | 78506105 | No Loss | 78506155 | Duplicate Claim | 78506201 | Duplicate Claim |
| 78506052 | No Purchase | 78506107 | No Loss | 78506156 | Duplicate Claim | 78506202 | Duplicate Claim |
| 78506053 | No Loss | 78506108 | No Purchase | 78506157 | Duplicate Claim | 78506203 | Duplicate Claim |
| 78506054 | No Loss | 78506109 | No Loss | 78506158 | Duplicate Claim | 78506204 | Duplicate Claim |
| 78506055 | No Loss | 78506110 | No Purchase | 78506159 | Duplicate Claim | 78506205 | Duplicate Claim |
| 78506056 | No Loss | 78506112 | No Loss | 78506160 | Duplicate Claim | 78506206 | Duplicate Claim |
| 78506057 | No Loss | 78506113 | No Loss | 78506161 | Duplicate Claim | 78506207 | Duplicate Claim |
| 78506059 | No Purchase | 78506114 | No Loss | 78506162 | Duplicate Claim | 78506208 | Duplicate Claim |
| 78506060 | No Purchase | 78506115 | No Loss | 78506163 | Duplicate Claim | 78506209 | Duplicate Claim |
| 78506061 | No Loss | 78506116 | No Loss | 78506164 | Duplicate Claim | 78506210 | Duplicate Claim |
| 78506062 | No Purchase | 78506118 | No Purchase | 78506165 | Duplicate Claim | 78506211 | Duplicate Claim |
| 78506064 | No Loss | 78506120 | No Purchase | 78506166 | Duplicate Claim | 78506212 | Duplicate Claim |
| 78506066 | Withdrawn Claim | 78506121 | No Purchase | 78506167 | Duplicate Claim | 78506213 | Duplicate Claim |
| 78506068 | No Loss | 78506122 | No Loss | 78506168 | Duplicate Claim | 78506214 | Duplicate Claim |
| 78506069 | No Loss | 78506123 | No Purchase | 78506169 | Duplicate Claim | 78506215 | Duplicate Claim |
| 78506070 | No Purchase | 78506124 | No Purchase | 78506170 | Duplicate Claim | 78506216 | Duplicate Claim |
| 78506071 | No Purchase | 78506125 | No Purchase | 78506171 | Duplicate Claim | 78506217 | Duplicate Claim |
| 78506072 | No Purchase | 78506126 | No Purchase | 78506172 | Duplicate Claim | 78506218 | Duplicate Claim |
| 78506073 | No Purchase | 78506127 | No Purchase | 78506173 | Duplicate Claim | 78506219 | Duplicate Claim |
| 78506074 | No Purchase | 78506128 | No Purchase | 78506174 | Duplicate Claim | 78506220 | Duplicate Claim |
| 78506075 | No Purchase | 78506129 | No Purchase | 78506175 | Duplicate Claim | 78506221 | Duplicate Claim |
| 78506076 | No Purchase | 78506130 | No Loss | 78506176 | Duplicate Claim | 78506222 | Duplicate Claim |
| 78506077 | No Loss | 78506131 | Duplicate Claim | 78506177 | Duplicate Claim | 78506223 | Duplicate Claim |
| 78506078 | No Loss | 78506132 | Duplicate Claim | 78506178 | Duplicate Claim | 78506224 | Duplicate Claim |
| 78506079 | No Purchase | 78506133 | Duplicate Claim | 78506179 | Duplicate Claim | 78506225 | Duplicate Claim |
| 78506080 | No Loss | 78506134 | Duplicate Claim | 78506180 | Duplicate Claim | 78506226 | Duplicate Claim |
| 78506081 | No Loss | 78506135 | Duplicate Claim | 78506181 | Duplicate Claim | 78506227 | Duplicate Claim |
| 78506082 | No Purchase | 78506136 | Duplicate Claim | 78506182 | Duplicate Claim | 78506228 | Duplicate Claim |
| 78506083 | No Loss | 78506137 | Duplicate Claim | 78506183 | Duplicate Claim | 78506229 | Duplicate Claim |
| 78506084 | No Loss | 78506138 | Duplicate Claim | 78506184 | Duplicate Claim | 78506230 | Duplicate Claim |
| 78506085 | No Loss | 78506139 | Duplicate Claim | 78506185 | Duplicate Claim | 78506231 | Duplicate Claim |
| 78506088 | No Loss | 78506140 | Duplicate Claim | 78506186 | Duplicate Claim | 78506232 | Duplicate Claim |
| 78506090 | No Loss | 78506141 | Duplicate Claim | 78506187 | Duplicate Claim | 78506233 | Duplicate Claim |
| 78506091 | No Purchase | 78506142 | Duplicate Claim | 78506188 | Duplicate Claim | 78506234 | Duplicate Claim |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78506235 | Duplicate Claim | 78506281 | Duplicate Claim | 78506327 | Duplicate Claim | 78506373 | Duplicate Claim |
| 78506236 | Duplicate Claim | 78506282 | Duplicate Claim | 78506328 | Duplicate Claim | 78506374 | Duplicate Claim |
| 78506237 | Duplicate Claim | 78506283 | Duplicate Claim | 78506329 | Duplicate Claim | 78506375 | Duplicate Claim |
| 78506238 | Duplicate Claim | 78506284 | Duplicate Claim | 78506330 | Duplicate Claim | 78506376 | Duplicate Claim |
| 78506239 | Duplicate Claim | 78506285 | Duplicate Claim | 78506331 | Duplicate Claim | 78506377 | Duplicate Claim |
| 78506240 | Duplicate Claim | 78506286 | Duplicate Claim | 78506332 | Duplicate Claim | 78506378 | Duplicate Claim |
| 78506241 | Duplicate Claim | 78506287 | Duplicate Claim | 78506333 | Duplicate Claim | 78506379 | Duplicate Claim |
| 78506242 | Duplicate Claim | 78506288 | Duplicate Claim | 78506334 | Duplicate Claim | 78506380 | Duplicate Claim |
| 78506243 | Duplicate Claim | 78506289 | Duplicate Claim | 78506335 | Duplicate Claim | 78506381 | Duplicate Claim |
| 78506244 | Duplicate Claim | 78506290 | Duplicate Claim | 78506336 | Duplicate Claim | 78506382 | Duplicate Claim |
| 78506245 | Duplicate Claim | 78506291 | Duplicate Claim | 78506337 | Duplicate Claim | 78506383 | Duplicate Claim |
| 78506246 | Duplicate Claim | 78506292 | Duplicate Claim | 78506338 | Duplicate Claim | 78506384 | Duplicate Claim |
| 78506247 | Duplicate Claim | 78506293 | Duplicate Claim | 78506339 | Duplicate Claim | 78506385 | Duplicate Claim |
| 78506248 | Duplicate Claim | 78506294 | Duplicate Claim | 78506340 | Duplicate Claim | 78506386 | Duplicate Claim |
| 78506249 | Duplicate Claim | 78506295 | Duplicate Claim | 78506341 | Duplicate Claim | 78506387 | Duplicate Claim |
| 78506250 | Duplicate Claim | 78506296 | Duplicate Claim | 78506342 | Duplicate Claim | 78506388 | Duplicate Claim |
| 78506251 | Duplicate Claim | 78506297 | Duplicate Claim | 78506343 | Duplicate Claim | 78506389 | Duplicate Claim |
| 78506252 | Duplicate Claim | 78506298 | Duplicate Claim | 78506344 | Duplicate Claim | 78506390 | Duplicate Claim |
| 78506253 | Duplicate Claim | 78506299 | Duplicate Claim | 78506345 | Duplicate Claim | 78506391 | Duplicate Claim |
| 78506254 | Duplicate Claim | 78506300 | Duplicate Claim | 78506346 | Duplicate Claim | 78506392 | Duplicate Claim |
| 78506255 | Duplicate Claim | 78506301 | Duplicate Claim | 78506347 | Duplicate Claim | 78506393 | Duplicate Claim |
| 78506256 | Duplicate Claim | 78506302 | Duplicate Claim | 78506348 | Duplicate Claim | 78506394 | Duplicate Claim |
| 78506257 | Duplicate Claim | 78506303 | Duplicate Claim | 78506349 | Duplicate Claim | 78506395 | Duplicate Claim |
| 78506258 | Duplicate Claim | 78506304 | Duplicate Claim | 78506350 | Duplicate Claim | 78506396 | Duplicate Claim |
| 78506259 | Duplicate Claim | 78506305 | Duplicate Claim | 78506351 | Duplicate Claim | 78506397 | Duplicate Claim |
| 78506260 | Duplicate Claim | 78506306 | Duplicate Claim | 78506352 | Duplicate Claim | 78506398 | Duplicate Claim |
| 78506261 | Duplicate Claim | 78506307 | Duplicate Claim | 78506353 | Duplicate Claim | 78506399 | Duplicate Claim |
| 78506262 | Duplicate Claim | 78506308 | Duplicate Claim | 78506354 | Duplicate Claim | 78506400 | Duplicate Claim |
| 78506263 | Duplicate Claim | 78506309 | Duplicate Claim | 78506355 | Duplicate Claim | 78506401 | Duplicate Claim |
| 78506264 | Duplicate Claim | 78506310 | Duplicate Claim | 78506356 | Duplicate Claim | 78506402 | Duplicate Claim |
| 78506265 | Duplicate Claim | 78506311 | Duplicate Claim | 78506357 | Duplicate Claim | 78506403 | Duplicate Claim |
| 78506266 | Duplicate Claim | 78506312 | Duplicate Claim | 78506358 | Duplicate Claim | 78506404 | Duplicate Claim |
| 78506267 | Duplicate Claim | 78506313 | Duplicate Claim | 78506359 | Duplicate Claim | 78506405 | Duplicate Claim |
| 78506268 | Duplicate Claim | 78506314 | Duplicate Claim | 78506360 | Duplicate Claim | 78506406 | Duplicate Claim |
| 78506269 | Duplicate Claim | 78506315 | Duplicate Claim | 78506361 | Duplicate Claim | 78506407 | Duplicate Claim |
| 78506270 | Duplicate Claim | 78506316 | Duplicate Claim | 78506362 | Duplicate Claim | 78506408 | Duplicate Claim |
| 78506271 | Duplicate Claim | 78506317 | Duplicate Claim | 78506363 | Duplicate Claim | 78506409 | Duplicate Claim |
| 78506272 | Duplicate Claim | 78506318 | Duplicate Claim | 78506364 | Duplicate Claim | 78506410 | Duplicate Claim |
| 78506273 | Duplicate Claim | 78506319 | Duplicate Claim | 78506365 | Duplicate Claim | 78506411 | Duplicate Claim |
| 78506274 | Duplicate Claim | 78506320 | Duplicate Claim | 78506366 | Duplicate Claim | 78506412 | Duplicate Claim |
| 78506275 | Duplicate Claim | 78506321 | Duplicate Claim | 78506367 | Duplicate Claim | 78506413 | Duplicate Claim |
| 78506276 | Duplicate Claim | 78506322 | Duplicate Claim | 78506368 | Duplicate Claim | 78506414 | Duplicate Claim |
| 78506277 | Duplicate Claim | 78506323 | Duplicate Claim | 78506369 | Duplicate Claim | 78506415 | Duplicate Claim |
| 78506278 | Duplicate Claim | 78506324 | Duplicate Claim | 78506370 | Duplicate Claim | 78506416 | Duplicate Claim |
| 78506279 | Duplicate Claim | 78506325 | Duplicate Claim | 78506371 | Duplicate Claim | 78506417 | Duplicate Claim |
| 78506280 | Duplicate Claim | 78506326 | Duplicate Claim | 78506372 | Duplicate Claim | 78506418 | Duplicate Claim |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78506419 | Duplicate Claim | 78506465 | Duplicate Claim | 78506511 | Duplicate Claim | 78506557 | Duplicate Claim |
| 78506420 | Duplicate Claim | 78506466 | Duplicate Claim | 78506512 | Duplicate Claim | 78506558 | Duplicate Claim |
| 78506421 | Duplicate Claim | 78506467 | Duplicate Claim | 78506513 | Duplicate Claim | 78506559 | Duplicate Claim |
| 78506422 | Duplicate Claim | 78506468 | Duplicate Claim | 78506514 | Duplicate Claim | 78506560 | Duplicate Claim |
| 78506423 | Duplicate Claim | 78506469 | Duplicate Claim | 78506515 | Duplicate Claim | 78506561 | Duplicate Claim |
| 78506424 | Duplicate Claim | 78506470 | Duplicate Claim | 78506516 | Duplicate Claim | 78506562 | Duplicate Claim |
| 78506425 | Duplicate Claim | 78506471 | Duplicate Claim | 78506517 | Duplicate Claim | 78506563 | Duplicate Claim |
| 78506426 | Duplicate Claim | 78506472 | Duplicate Claim | 78506518 | Duplicate Claim | 78506564 | Duplicate Claim |
| 78506427 | Duplicate Claim | 78506473 | Duplicate Claim | 78506519 | Duplicate Claim | 78506565 | Duplicate Claim |
| 78506428 | Duplicate Claim | 78506474 | Duplicate Claim | 78506520 | Duplicate Claim | 78506566 | Duplicate Claim |
| 78506429 | Duplicate Claim | 78506475 | Duplicate Claim | 78506521 | Duplicate Claim | 78506567 | Duplicate Claim |
| 78506430 | Duplicate Claim | 78506476 | Duplicate Claim | 78506522 | Duplicate Claim | 78506568 | Duplicate Claim |
| 78506431 | Duplicate Claim | 78506477 | Duplicate Claim | 78506523 | Duplicate Claim | 78506569 | Duplicate Claim |
| 78506432 | Duplicate Claim | 78506478 | Duplicate Claim | 78506524 | Duplicate Claim | 78506570 | Duplicate Claim |
| 78506433 | Duplicate Claim | 78506479 | Duplicate Claim | 78506525 | Duplicate Claim | 78506571 | Duplicate Claim |
| 78506434 | Duplicate Claim | 78506480 | Duplicate Claim | 78506526 | Duplicate Claim | 78506572 | Duplicate Claim |
| 78506435 | Duplicate Claim | 78506481 | Duplicate Claim | 78506527 | Duplicate Claim | 78506573 | Duplicate Claim |
| 78506436 | Duplicate Claim | 78506482 | Duplicate Claim | 78506528 | Duplicate Claim | 78506574 | Duplicate Claim |
| 78506437 | Duplicate Claim | 78506483 | Duplicate Claim | 78506529 | Duplicate Claim | 78506575 | Duplicate Claim |
| 78506438 | Duplicate Claim | 78506484 | Duplicate Claim | 78506530 | Duplicate Claim | 78506576 | Duplicate Claim |
| 78506439 | Duplicate Claim | 78506485 | Duplicate Claim | 78506531 | Duplicate Claim | 78506577 | Duplicate Claim |
| 78506440 | Duplicate Claim | 78506486 | Duplicate Claim | 78506532 | Duplicate Claim | 78506578 | Duplicate Claim |
| 78506441 | Duplicate Claim | 78506487 | Duplicate Claim | 78506533 | Duplicate Claim | 78506579 | Duplicate Claim |
| 78506442 | Duplicate Claim | 78506488 | Duplicate Claim | 78506534 | Duplicate Claim | 78506580 | Duplicate Claim |
| 78506443 | Duplicate Claim | 78506489 | Duplicate Claim | 78506535 | Duplicate Claim | 78506581 | Duplicate Claim |
| 78506444 | Duplicate Claim | 78506490 | Duplicate Claim | 78506536 | Duplicate Claim | 78506582 | Duplicate Claim |
| 78506445 | Duplicate Claim | 78506491 | Duplicate Claim | 78506537 | Duplicate Claim | 78506583 | Duplicate Claim |
| 78506446 | Duplicate Claim | 78506492 | Duplicate Claim | 78506538 | Duplicate Claim | 78506584 | Duplicate Claim |
| 78506447 | Duplicate Claim | 78506493 | Duplicate Claim | 78506539 | Duplicate Claim | 78506585 | Duplicate Claim |
| 78506448 | Duplicate Claim | 78506494 | Duplicate Claim | 78506540 | Duplicate Claim | 78506586 | Duplicate Claim |
| 78506449 | Duplicate Claim | 78506495 | Duplicate Claim | 78506541 | Duplicate Claim | 78506587 | Duplicate Claim |
| 78506450 | Duplicate Claim | 78506496 | Duplicate Claim | 78506542 | Duplicate Claim | 78506588 | Duplicate Claim |
| 78506451 | Duplicate Claim | 78506497 | Duplicate Claim | 78506543 | Duplicate Claim | 78506589 | Duplicate Claim |
| 78506452 | Duplicate Claim | 78506498 | Duplicate Claim | 78506544 | Duplicate Claim | 78506590 | Duplicate Claim |
| 78506453 | Duplicate Claim | 78506499 | Duplicate Claim | 78506545 | Duplicate Claim | 78506591 | Duplicate Claim |
| 78506454 | Duplicate Claim | 78506500 | Duplicate Claim | 78506546 | Duplicate Claim | 78506592 | Duplicate Claim |
| 78506455 | Duplicate Claim | 78506501 | Duplicate Claim | 78506547 | Duplicate Claim | 78506593 | Duplicate Claim |
| 78506456 | Duplicate Claim | 78506502 | Duplicate Claim | 78506548 | Duplicate Claim | 78506594 | Duplicate Claim |
| 78506457 | Duplicate Claim | 78506503 | Duplicate Claim | 78506549 | Duplicate Claim | 78506595 | Duplicate Claim |
| 78506458 | Duplicate Claim | 78506504 | Duplicate Claim | 78506550 | Duplicate Claim | 78506596 | Duplicate Claim |
| 78506459 | Duplicate Claim | 78506505 | Duplicate Claim | 78506551 | Duplicate Claim | 78506597 | Duplicate Claim |
| 78506460 | Duplicate Claim | 78506506 | Duplicate Claim | 78506552 | Duplicate Claim | 78506598 | Duplicate Claim |
| 78506461 | Duplicate Claim | 78506507 | Duplicate Claim | 78506553 | Duplicate Claim | 78506599 | Duplicate Claim |
| 78506462 | Duplicate Claim | 78506508 | Duplicate Claim | 78506554 | Duplicate Claim | 78506600 | Duplicate Claim |
| 78506463 | Duplicate Claim | 78506509 | Duplicate Claim | 78506555 | Duplicate Claim | 78506601 | Duplicate Claim |
| 78506464 | Duplicate Claim | 78506510 | Duplicate Claim | 78506556 | Duplicate Claim | 78506602 | Duplicate Claim |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78506603 | Duplicate Claim | 78506649 | Duplicate Claim | 78506695 | Duplicate Claim | 78506741 | Duplicate Claim |
| 78506604 | Duplicate Claim | 78506650 | Duplicate Claim | 78506696 | Duplicate Claim | 78506742 | Duplicate Claim |
| 78506605 | Duplicate Claim | 78506651 | Duplicate Claim | 78506697 | Duplicate Claim | 78506743 | Duplicate Claim |
| 78506606 | Duplicate Claim | 78506652 | Duplicate Claim | 78506698 | Duplicate Claim | 78506744 | Duplicate Claim |
| 78506607 | Duplicate Claim | 78506653 | Duplicate Claim | 78506699 | Duplicate Claim | 78506745 | Duplicate Claim |
| 78506608 | Duplicate Claim | 78506654 | Duplicate Claim | 78506700 | Duplicate Claim | 78506746 | Duplicate Claim |
| 78506609 | Duplicate Claim | 78506655 | Duplicate Claim | 78506701 | Duplicate Claim | 78506747 | Duplicate Claim |
| 78506610 | Duplicate Claim | 78506656 | Duplicate Claim | 78506702 | Duplicate Claim | 78506748 | Duplicate Claim |
| 78506611 | Duplicate Claim | 78506657 | Duplicate Claim | 78506703 | Duplicate Claim | 78506749 | Duplicate Claim |
| 78506612 | Duplicate Claim | 78506658 | Duplicate Claim | 78506704 | Duplicate Claim | 78506750 | Duplicate Claim |
| 78506613 | Duplicate Claim | 78506659 | Duplicate Claim | 78506705 | Duplicate Claim | 78506751 | Duplicate Claim |
| 78506614 | Duplicate Claim | 78506660 | Duplicate Claim | 78506706 | Duplicate Claim | 78506752 | Duplicate Claim |
| 78506615 | Duplicate Claim | 78506661 | Duplicate Claim | 78506707 | Duplicate Claim | 78506753 | Duplicate Claim |
| 78506616 | Duplicate Claim | 78506662 | Duplicate Claim | 78506708 | Duplicate Claim | 78506754 | Duplicate Claim |
| 78506617 | Duplicate Claim | 78506663 | Duplicate Claim | 78506709 | Duplicate Claim | 78506755 | Duplicate Claim |
| 78506618 | Duplicate Claim | 78506664 | Duplicate Claim | 78506710 | Duplicate Claim | 78506756 | Duplicate Claim |
| 78506619 | Duplicate Claim | 78506665 | Duplicate Claim | 78506711 | Duplicate Claim | 78506757 | Duplicate Claim |
| 78506620 | Duplicate Claim | 78506666 | Duplicate Claim | 78506712 | Duplicate Claim | 78506758 | Duplicate Claim |
| 78506621 | Duplicate Claim | 78506667 | Duplicate Claim | 78506713 | Duplicate Claim | 78506759 | Duplicate Claim |
| 78506622 | Duplicate Claim | 78506668 | Duplicate Claim | 78506714 | Duplicate Claim | 78506760 | Duplicate Claim |
| 78506623 | Duplicate Claim | 78506669 | Duplicate Claim | 78506715 | Duplicate Claim | 78506761 | Duplicate Claim |
| 78506624 | Duplicate Claim | 78506670 | Duplicate Claim | 78506716 | Duplicate Claim | 78506762 | Duplicate Claim |
| 78506625 | Duplicate Claim | 78506671 | Duplicate Claim | 78506717 | Duplicate Claim | 78506763 | Duplicate Claim |
| 78506626 | Duplicate Claim | 78506672 | Duplicate Claim | 78506718 | Duplicate Claim | 78506764 | Duplicate Claim |
| 78506627 | Duplicate Claim | 78506673 | Duplicate Claim | 78506719 | Duplicate Claim | 78506765 | Duplicate Claim |
| 78506628 | Duplicate Claim | 78506674 | Duplicate Claim | 78506720 | Duplicate Claim | 78506766 | Duplicate Claim |
| 78506629 | Duplicate Claim | 78506675 | Duplicate Claim | 78506721 | Duplicate Claim | 78506767 | Duplicate Claim |
| 78506630 | Duplicate Claim | 78506676 | Duplicate Claim | 78506722 | Duplicate Claim | 78506768 | Duplicate Claim |
| 78506631 | Duplicate Claim | 78506677 | Duplicate Claim | 78506723 | Duplicate Claim | 78506769 | Duplicate Claim |
| 78506632 | Duplicate Claim | 78506678 | Duplicate Claim | 78506724 | Duplicate Claim | 78506770 | Duplicate Claim |
| 78506633 | Duplicate Claim | 78506679 | Duplicate Claim | 78506725 | Duplicate Claim | 78506771 | Duplicate Claim |
| 78506634 | Duplicate Claim | 78506680 | Duplicate Claim | 78506726 | Duplicate Claim | 78506772 | Duplicate Claim |
| 78506635 | Duplicate Claim | 78506681 | Duplicate Claim | 78506727 | Duplicate Claim | 78506773 | Duplicate Claim |
| 78506636 | Duplicate Claim | 78506682 | Duplicate Claim | 78506728 | Duplicate Claim | 78506774 | Duplicate Claim |
| 78506637 | Duplicate Claim | 78506683 | Duplicate Claim | 78506729 | Duplicate Claim | 78506775 | Duplicate Claim |
| 78506638 | Duplicate Claim | 78506684 | Duplicate Claim | 78506730 | Duplicate Claim | 78506776 | Duplicate Claim |
| 78506639 | Duplicate Claim | 78506685 | Duplicate Claim | 78506731 | Duplicate Claim | 78506777 | Duplicate Claim |
| 78506640 | Duplicate Claim | 78506686 | Duplicate Claim | 78506732 | Duplicate Claim | 78506778 | Duplicate Claim |
| 78506641 | Duplicate Claim | 78506687 | Duplicate Claim | 78506733 | Duplicate Claim | 78506779 | Duplicate Claim |
| 78506642 | Duplicate Claim | 78506688 | Duplicate Claim | 78506734 | Duplicate Claim | 78506780 | Duplicate Claim |
| 78506643 | Duplicate Claim | 78506689 | Duplicate Claim | 78506735 | Duplicate Claim | 78506781 | Duplicate Claim |
| 78506644 | Duplicate Claim | 78506690 | Duplicate Claim | 78506736 | Duplicate Claim | 78506782 | Duplicate Claim |
| 78506645 | Duplicate Claim | 78506691 | Duplicate Claim | 78506737 | Duplicate Claim | 78506783 | Duplicate Claim |
| 78506646 | Duplicate Claim | 78506692 | Duplicate Claim | 78506738 | Duplicate Claim | 78506784 | Duplicate Claim |
| 78506647 | Duplicate Claim | 78506693 | Duplicate Claim | 78506739 | Duplicate Claim | 78506785 | Duplicate Claim |
| 78506648 | Duplicate Claim | 78506694 | Duplicate Claim | 78506740 | Duplicate Claim | 78506786 | Duplicate Claim |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78506787 | Duplicate Claim | 78506833 | Duplicate Claim | 78506879 | Duplicate Claim | 78506925 | Duplicate Claim |
| 78506788 | Duplicate Claim | 78506834 | Duplicate Claim | 78506880 | Duplicate Claim | 78506926 | Duplicate Claim |
| 78506789 | Duplicate Claim | 78506835 | Duplicate Claim | 78506881 | Duplicate Claim | 78506927 | Duplicate Claim |
| 78506790 | Duplicate Claim | 78506836 | Duplicate Claim | 78506882 | Duplicate Claim | 78506928 | Duplicate Claim |
| 78506791 | Duplicate Claim | 78506837 | Duplicate Claim | 78506883 | Duplicate Claim | 78506929 | Duplicate Claim |
| 78506792 | Duplicate Claim | 78506838 | Duplicate Claim | 78506884 | Duplicate Claim | 78506930 | Duplicate Claim |
| 78506793 | Duplicate Claim | 78506839 | Duplicate Claim | 78506885 | Duplicate Claim | 78506931 | Duplicate Claim |
| 78506794 | Duplicate Claim | 78506840 | Duplicate Claim | 78506886 | Duplicate Claim | 78506932 | Duplicate Claim |
| 78506795 | Duplicate Claim | 78506841 | Duplicate Claim | 78506887 | Duplicate Claim | 78506933 | Duplicate Claim |
| 78506796 | Duplicate Claim | 78506842 | Duplicate Claim | 78506888 | Duplicate Claim | 78506934 | Duplicate Claim |
| 78506797 | Duplicate Claim | 78506843 | Duplicate Claim | 78506889 | Duplicate Claim | 78506935 | Duplicate Claim |
| 78506798 | Duplicate Claim | 78506844 | Duplicate Claim | 78506890 | Duplicate Claim | 78506936 | Duplicate Claim |
| 78506799 | Duplicate Claim | 78506845 | Duplicate Claim | 78506891 | Duplicate Claim | 78506937 | Duplicate Claim |
| 78506800 | Duplicate Claim | 78506846 | Duplicate Claim | 78506892 | Duplicate Claim | 78506938 | Duplicate Claim |
| 78506801 | Duplicate Claim | 78506847 | Duplicate Claim | 78506893 | Duplicate Claim | 78506939 | Duplicate Claim |
| 78506802 | Duplicate Claim | 78506848 | Duplicate Claim | 78506894 | Duplicate Claim | 78506940 | Duplicate Claim |
| 78506803 | Duplicate Claim | 78506849 | Duplicate Claim | 78506895 | Duplicate Claim | 78506941 | Duplicate Claim |
| 78506804 | Duplicate Claim | 78506850 | Duplicate Claim | 78506896 | Duplicate Claim | 78506942 | Duplicate Claim |
| 78506805 | Duplicate Claim | 78506851 | Duplicate Claim | 78506897 | Duplicate Claim | 78506943 | Duplicate Claim |
| 78506806 | Duplicate Claim | 78506852 | Duplicate Claim | 78506898 | Duplicate Claim | 78506944 | Duplicate Claim |
| 78506807 | Duplicate Claim | 78506853 | Duplicate Claim | 78506899 | Duplicate Claim | 78506945 | Duplicate Claim |
| 78506808 | Duplicate Claim | 78506854 | Duplicate Claim | 78506900 | Duplicate Claim | 78506946 | Duplicate Claim |
| 78506809 | Duplicate Claim | 78506855 | Duplicate Claim | 78506901 | Duplicate Claim | 78506947 | Duplicate Claim |
| 78506810 | Duplicate Claim | 78506856 | Duplicate Claim | 78506902 | Duplicate Claim | 78506948 | Duplicate Claim |
| 78506811 | Duplicate Claim | 78506857 | Duplicate Claim | 78506903 | Duplicate Claim | 78506949 | Duplicate Claim |
| 78506812 | Duplicate Claim | 78506858 | Duplicate Claim | 78506904 | Duplicate Claim | 78506950 | Duplicate Claim |
| 78506813 | Duplicate Claim | 78506859 | Duplicate Claim | 78506905 | Duplicate Claim | 78506951 | Duplicate Claim |
| 78506814 | Duplicate Claim | 78506860 | Duplicate Claim | 78506906 | Duplicate Claim | 78506952 | Duplicate Claim |
| 78506815 | Duplicate Claim | 78506861 | Duplicate Claim | 78506907 | Duplicate Claim | 78506953 | Duplicate Claim |
| 78506816 | Duplicate Claim | 78506862 | Duplicate Claim | 78506908 | Duplicate Claim | 78506954 | Duplicate Claim |
| 78506817 | Duplicate Claim | 78506863 | Duplicate Claim | 78506909 | Duplicate Claim | 78506955 | Duplicate Claim |
| 78506818 | Duplicate Claim | 78506864 | Duplicate Claim | 78506910 | Duplicate Claim | 78506956 | Duplicate Claim |
| 78506819 | Duplicate Claim | 78506865 | Duplicate Claim | 78506911 | Duplicate Claim | 78506957 | Duplicate Claim |
| 78506820 | Duplicate Claim | 78506866 | Duplicate Claim | 78506912 | Duplicate Claim | 78506958 | Duplicate Claim |
| 78506821 | Duplicate Claim | 78506867 | Duplicate Claim | 78506913 | Duplicate Claim | 78506959 | Duplicate Claim |
| 78506822 | Duplicate Claim | 78506868 | Duplicate Claim | 78506914 | Duplicate Claim | 78506960 | Duplicate Claim |
| 78506823 | Duplicate Claim | 78506869 | Duplicate Claim | 78506915 | Duplicate Claim | 78506961 | Duplicate Claim |
| 78506824 | Duplicate Claim | 78506870 | Duplicate Claim | 78506916 | Duplicate Claim | 78506962 | Duplicate Claim |
| 78506825 | Duplicate Claim | 78506871 | Duplicate Claim | 78506917 | Duplicate Claim | 78506963 | Duplicate Claim |
| 78506826 | Duplicate Claim | 78506872 | Duplicate Claim | 78506918 | Duplicate Claim | 78506964 | Duplicate Claim |
| 78506827 | Duplicate Claim | 78506873 | Duplicate Claim | 78506919 | Duplicate Claim | 78506965 | Duplicate Claim |
| 78506828 | Duplicate Claim | 78506874 | Duplicate Claim | 78506920 | Duplicate Claim | 78506966 | Duplicate Claim |
| 78506829 | Duplicate Claim | 78506875 | Duplicate Claim | 78506921 | Duplicate Claim | 78506967 | Duplicate Claim |
| 78506830 | Duplicate Claim | 78506876 | Duplicate Claim | 78506922 | Duplicate Claim | 78506968 | Duplicate Claim |
| 78506831 | Duplicate Claim | 78506877 | Duplicate Claim | 78506923 | Duplicate Claim | 78506969 | Duplicate Claim |
| 78506832 | Duplicate Claim | 78506878 | Duplicate Claim | 78506924 | Duplicate Claim | 78506970 | Duplicate Claim |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78506971 | Duplicate Claim | 78507017 | Duplicate Claim | 78507063 | Duplicate Claim | 78507109 | Duplicate Claim |
| 78506972 | Duplicate Claim | 78507018 | Duplicate Claim | 78507064 | Duplicate Claim | 78507110 | Duplicate Claim |
| 78506973 | Duplicate Claim | 78507019 | Duplicate Claim | 78507065 | Duplicate Claim | 78507111 | Duplicate Claim |
| 78506974 | Duplicate Claim | 78507020 | Duplicate Claim | 78507066 | Duplicate Claim | 78507112 | Duplicate Claim |
| 78506975 | Duplicate Claim | 78507021 | Duplicate Claim | 78507067 | Duplicate Claim | 78507113 | Duplicate Claim |
| 78506976 | Duplicate Claim | 78507022 | Duplicate Claim | 78507068 | Duplicate Claim | 78507114 | Duplicate Claim |
| 78506977 | Duplicate Claim | 78507023 | Duplicate Claim | 78507069 | Duplicate Claim | 78507115 | Duplicate Claim |
| 78506978 | Duplicate Claim | 78507024 | Duplicate Claim | 78507070 | Duplicate Claim | 78507116 | Duplicate Claim |
| 78506979 | Duplicate Claim | 78507025 | Duplicate Claim | 78507071 | Duplicate Claim | 78507117 | Duplicate Claim |
| 78506980 | Duplicate Claim | 78507026 | Duplicate Claim | 78507072 | Duplicate Claim | 78507118 | Duplicate Claim |
| 78506981 | Duplicate Claim | 78507027 | Duplicate Claim | 78507073 | Duplicate Claim | 78507119 | Duplicate Claim |
| 78506982 | Duplicate Claim | 78507028 | Duplicate Claim | 78507074 | Duplicate Claim | 78507120 | Duplicate Claim |
| 78506983 | Duplicate Claim | 78507029 | Duplicate Claim | 78507075 | Duplicate Claim | 78507121 | Duplicate Claim |
| 78506984 | Duplicate Claim | 78507030 | Duplicate Claim | 78507076 | Duplicate Claim | 78507122 | Duplicate Claim |
| 78506985 | Duplicate Claim | 78507031 | Duplicate Claim | 78507077 | Duplicate Claim | 78507123 | Duplicate Claim |
| 78506986 | Duplicate Claim | 78507032 | Duplicate Claim | 78507078 | Duplicate Claim | 78507124 | Duplicate Claim |
| 78506987 | Duplicate Claim | 78507033 | Duplicate Claim | 78507079 | Duplicate Claim | 78507125 | Duplicate Claim |
| 78506988 | Duplicate Claim | 78507034 | Duplicate Claim | 78507080 | Duplicate Claim | 78507126 | Duplicate Claim |
| 78506989 | Duplicate Claim | 78507035 | Duplicate Claim | 78507081 | Duplicate Claim | 78507127 | Duplicate Claim |
| 78506990 | Duplicate Claim | 78507036 | Duplicate Claim | 78507082 | Duplicate Claim | 78507128 | Duplicate Claim |
| 78506991 | Duplicate Claim | 78507037 | Duplicate Claim | 78507083 | Duplicate Claim | 78507129 | Duplicate Claim |
| 78506992 | Duplicate Claim | 78507038 | Duplicate Claim | 78507084 | Duplicate Claim | 78507130 | Duplicate Claim |
| 78506993 | Duplicate Claim | 78507039 | Duplicate Claim | 78507085 | Duplicate Claim | 78507131 | Duplicate Claim |
| 78506994 | Duplicate Claim | 78507040 | Duplicate Claim | 78507086 | Duplicate Claim | 78507132 | Duplicate Claim |
| 78506995 | Duplicate Claim | 78507041 | Duplicate Claim | 78507087 | Duplicate Claim | 78507133 | Duplicate Claim |
| 78506996 | Duplicate Claim | 78507042 | Duplicate Claim | 78507088 | Duplicate Claim | 78507134 | Duplicate Claim |
| 78506997 | Duplicate Claim | 78507043 | Duplicate Claim | 78507089 | Duplicate Claim | 78507135 | Duplicate Claim |
| 78506998 | Duplicate Claim | 78507044 | Duplicate Claim | 78507090 | Duplicate Claim | 78507136 | Duplicate Claim |
| 78506999 | Duplicate Claim | 78507045 | Duplicate Claim | 78507091 | Duplicate Claim | 78507137 | Duplicate Claim |
| 78507000 | Duplicate Claim | 78507046 | Duplicate Claim | 78507092 | Duplicate Claim | 78507138 | Duplicate Claim |
| 78507001 | Duplicate Claim | 78507047 | Duplicate Claim | 78507093 | Duplicate Claim | 78507139 | Duplicate Claim |
| 78507002 | Duplicate Claim | 78507048 | Duplicate Claim | 78507094 | Duplicate Claim | 78507140 | Duplicate Claim |
| 78507003 | Duplicate Claim | 78507049 | Duplicate Claim | 78507095 | Duplicate Claim | 78507141 | Duplicate Claim |
| 78507004 | Duplicate Claim | 78507050 | Duplicate Claim | 78507096 | Duplicate Claim | 78507142 | Duplicate Claim |
| 78507005 | Duplicate Claim | 78507051 | Duplicate Claim | 78507097 | Duplicate Claim | 78507143 | Duplicate Claim |
| 78507006 | Duplicate Claim | 78507052 | Duplicate Claim | 78507098 | Duplicate Claim | 78507144 | Duplicate Claim |
| 78507007 | Duplicate Claim | 78507053 | Duplicate Claim | 78507099 | Duplicate Claim | 78507145 | Duplicate Claim |
| 78507008 | Duplicate Claim | 78507054 | Duplicate Claim | 78507100 | Duplicate Claim | 78507146 | Duplicate Claim |
| 78507009 | Duplicate Claim | 78507055 | Duplicate Claim | 78507101 | Duplicate Claim | 78507147 | Duplicate Claim |
| 78507010 | Duplicate Claim | 78507056 | Duplicate Claim | 78507102 | Duplicate Claim | 78507148 | Duplicate Claim |
| 78507011 | Duplicate Claim | 78507057 | Duplicate Claim | 78507103 | Duplicate Claim | 78507149 | Duplicate Claim |
| 78507012 | Duplicate Claim | 78507058 | Duplicate Claim | 78507104 | Duplicate Claim | 78507150 | Duplicate Claim |
| 78507013 | Duplicate Claim | 78507059 | Duplicate Claim | 78507105 | Duplicate Claim | 78507151 | Duplicate Claim |
| 78507014 | Duplicate Claim | 78507060 | Duplicate Claim | 78507106 | Duplicate Claim | 78507152 | Duplicate Claim |
| 78507015 | Duplicate Claim | 78507061 | Duplicate Claim | 78507107 | Duplicate Claim | 78507153 | Duplicate Claim |
| 78507016 | Duplicate Claim | 78507062 | Duplicate Claim | 78507108 | Duplicate Claim | 78507154 | Duplicate Claim |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78507155 | Duplicate Claim | 78507201 | Duplicate Claim | 78507247 | Duplicate Claim | 78507293 | Duplicate Claim |
| 78507156 | Duplicate Claim | 78507202 | Duplicate Claim | 78507248 | Duplicate Claim | 78507294 | Duplicate Claim |
| 78507157 | Duplicate Claim | 78507203 | Duplicate Claim | 78507249 | Duplicate Claim | 78507295 | Duplicate Claim |
| 78507158 | Duplicate Claim | 78507204 | Duplicate Claim | 78507250 | Duplicate Claim | 78507296 | Duplicate Claim |
| 78507159 | Duplicate Claim | 78507205 | Duplicate Claim | 78507251 | Duplicate Claim | 78507297 | Duplicate Claim |
| 78507160 | Duplicate Claim | 78507206 | Duplicate Claim | 78507252 | Duplicate Claim | 78507298 | Duplicate Claim |
| 78507161 | Duplicate Claim | 78507207 | Duplicate Claim | 78507253 | Duplicate Claim | 78507299 | Duplicate Claim |
| 78507162 | Duplicate Claim | 78507208 | Duplicate Claim | 78507254 | Duplicate Claim | 78507300 | Duplicate Claim |
| 78507163 | Duplicate Claim | 78507209 | Duplicate Claim | 78507255 | Duplicate Claim | 78507301 | Duplicate Claim |
| 78507164 | Duplicate Claim | 78507210 | Duplicate Claim | 78507256 | Duplicate Claim | 78507302 | Duplicate Claim |
| 78507165 | Duplicate Claim | 78507211 | Duplicate Claim | 78507257 | Duplicate Claim | 78507303 | Duplicate Claim |
| 78507166 | Duplicate Claim | 78507212 | Duplicate Claim | 78507258 | Duplicate Claim | 78507304 | Duplicate Claim |
| 78507167 | Duplicate Claim | 78507213 | Duplicate Claim | 78507259 | Duplicate Claim | 78507305 | Duplicate Claim |
| 78507168 | Duplicate Claim | 78507214 | Duplicate Claim | 78507260 | Duplicate Claim | 78507306 | Duplicate Claim |
| 78507169 | Duplicate Claim | 78507215 | Duplicate Claim | 78507261 | Duplicate Claim | 78507307 | Duplicate Claim |
| 78507170 | Duplicate Claim | 78507216 | Duplicate Claim | 78507262 | Duplicate Claim | 78507308 | Duplicate Claim |
| 78507171 | Duplicate Claim | 78507217 | Duplicate Claim | 78507263 | Duplicate Claim | 78507309 | Duplicate Claim |
| 78507172 | Duplicate Claim | 78507218 | Duplicate Claim | 78507264 | Duplicate Claim | 78507310 | Duplicate Claim |
| 78507173 | Duplicate Claim | 78507219 | Duplicate Claim | 78507265 | Duplicate Claim | 78507311 | Duplicate Claim |
| 78507174 | Duplicate Claim | 78507220 | Duplicate Claim | 78507266 | Duplicate Claim | 78507312 | Duplicate Claim |
| 78507175 | Duplicate Claim | 78507221 | Duplicate Claim | 78507267 | Duplicate Claim | 78507313 | Duplicate Claim |
| 78507176 | Duplicate Claim | 78507222 | Duplicate Claim | 78507268 | Duplicate Claim | 78507314 | Duplicate Claim |
| 78507177 | Duplicate Claim | 78507223 | Duplicate Claim | 78507269 | Duplicate Claim | 78507315 | Duplicate Claim |
| 78507178 | Duplicate Claim | 78507224 | Duplicate Claim | 78507270 | Duplicate Claim | 78507316 | Duplicate Claim |
| 78507179 | Duplicate Claim | 78507225 | Duplicate Claim | 78507271 | Duplicate Claim | 78507317 | Duplicate Claim |
| 78507180 | Duplicate Claim | 78507226 | Duplicate Claim | 78507272 | Duplicate Claim | 78507318 | Duplicate Claim |
| 78507181 | Duplicate Claim | 78507227 | Duplicate Claim | 78507273 | Duplicate Claim | 78507319 | Duplicate Claim |
| 78507182 | Duplicate Claim | 78507228 | Duplicate Claim | 78507274 | Duplicate Claim | 78507320 | Duplicate Claim |
| 78507183 | Duplicate Claim | 78507229 | Duplicate Claim | 78507275 | Duplicate Claim | 78507321 | Duplicate Claim |
| 78507184 | Duplicate Claim | 78507230 | Duplicate Claim | 78507276 | Duplicate Claim | 78507322 | Duplicate Claim |
| 78507185 | Duplicate Claim | 78507231 | Duplicate Claim | 78507277 | Duplicate Claim | 78507323 | Duplicate Claim |
| 78507186 | Duplicate Claim | 78507232 | Duplicate Claim | 78507278 | Duplicate Claim | 78507324 | Duplicate Claim |
| 78507187 | Duplicate Claim | 78507233 | Duplicate Claim | 78507279 | Duplicate Claim | 78507325 | Duplicate Claim |
| 78507188 | Duplicate Claim | 78507234 | Duplicate Claim | 78507280 | Duplicate Claim | 78507326 | Duplicate Claim |
| 78507189 | Duplicate Claim | 78507235 | Duplicate Claim | 78507281 | Duplicate Claim | 78507327 | Duplicate Claim |
| 78507190 | Duplicate Claim | 78507236 | Duplicate Claim | 78507282 | Duplicate Claim | 78507328 | Duplicate Claim |
| 78507191 | Duplicate Claim | 78507237 | Duplicate Claim | 78507283 | Duplicate Claim | 78507329 | Duplicate Claim |
| 78507192 | Duplicate Claim | 78507238 | Duplicate Claim | 78507284 | Duplicate Claim | 78507330 | Duplicate Claim |
| 78507193 | Duplicate Claim | 78507239 | Duplicate Claim | 78507285 | Duplicate Claim | 78507331 | Duplicate Claim |
| 78507194 | Duplicate Claim | 78507240 | Duplicate Claim | 78507286 | Duplicate Claim | 78507332 | Duplicate Claim |
| 78507195 | Duplicate Claim | 78507241 | Duplicate Claim | 78507287 | Duplicate Claim | 78507333 | Duplicate Claim |
| 78507196 | Duplicate Claim | 78507242 | Duplicate Claim | 78507288 | Duplicate Claim | 78507334 | Duplicate Claim |
| 78507197 | Duplicate Claim | 78507243 | Duplicate Claim | 78507289 | Duplicate Claim | 78507335 | Duplicate Claim |
| 78507198 | Duplicate Claim | 78507244 | Duplicate Claim | 78507290 | Duplicate Claim | 78507336 | Duplicate Claim |
| 78507199 | Duplicate Claim | 78507245 | Duplicate Claim | 78507291 | Duplicate Claim | 78507337 | Duplicate Claim |
| 78507200 | Duplicate Claim | 78507246 | Duplicate Claim | 78507292 | Duplicate Claim | 78507338 | Duplicate Claim |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78507339 | Duplicate Claim | 78507385 | Duplicate Claim | 78514644 | No Purchase | 78514705 | No Purchase |
| 78507340 | Duplicate Claim | 78507386 | Duplicate Claim | 78514645 | No Loss | 78514706 | No Purchase |
| 78507341 | Duplicate Claim | 78507387 | Duplicate Claim | 78514646 | No Loss | 78514707 | No Purchase |
| 78507342 | Duplicate Claim | 78507388 | Duplicate Claim | 78514647 | No Purchase | 78514708 | No Purchase |
| 78507343 | Duplicate Claim | 78507389 | Duplicate Claim | 78514648 | No Purchase | 78514709 | No Purchase |
| 78507344 | Duplicate Claim | 78507390 | Duplicate Claim | 78514649 | No Loss | 78514710 | No Purchase |
| 78507345 | Duplicate Claim | 78507391 | Duplicate Claim | 78514650 | No Purchase | 78514717 | No Purchase |
| 78507346 | Duplicate Claim | 78507392 | Duplicate Claim | 78514651 | No Loss | 78514732 | No Purchase |
| 78507347 | Duplicate Claim | 78507393 | Duplicate Claim | 78514652 | No Purchase | 78514733 | No Purchase |
| 78507348 | Duplicate Claim | 78507394 | Duplicate Claim | 78514653 | No Loss | 78514734 | No Purchase |
| 78507349 | Duplicate Claim | 78507395 | Duplicate Claim | 78514654 | No Purchase | 78514742 | No Purchase |
| 78507350 | Duplicate Claim | 78507396 | Duplicate Claim | 78514655 | No Purchase | 78514746 | No Purchase |
| 78507351 | Duplicate Claim | 78507397 | Duplicate Claim | 78514656 | No Purchase | 78514747 | No Purchase |
| 78507352 | Duplicate Claim | 78507398 | Duplicate Claim | 78514657 | No Purchase | 78514755 | No Loss |
| 78507353 | Duplicate Claim | 78507399 | Duplicate Claim | 78514658 | No Purchase | 78514757 | No Purchase |
| 78507354 | Duplicate Claim | 78507400 | Duplicate Claim | 78514659 | No Purchase | 78514758 | No Purchase |
| 78507355 | Duplicate Claim | 78507401 | Duplicate Claim | 78514660 | No Purchase | 78514759 | No Purchase |
| 78507356 | Duplicate Claim | 78507402 | Duplicate Claim | 78514661 | No Purchase | 78514760 | No Purchase |
| 78507357 | Duplicate Claim | 78507403 | Duplicate Claim | 78514662 | No Loss | 78514764 | No Loss |
| 78507358 | Duplicate Claim | 78507404 | Duplicate Claim | 78514664 | No Purchase | 78514766 | No Loss |
| 78507359 | Duplicate Claim | 78507405 | Duplicate Claim | 78514665 | No Purchase | 78514767 | No Loss |
| 78507360 | Duplicate Claim | 78507406 | Duplicate Claim | 78514666 | No Purchase | 78514768 | No Loss |
| 78507361 | Duplicate Claim | 78507407 | Duplicate Claim | 78514667 | No Purchase | 78514769 | No Loss |
| 78507362 | Duplicate Claim | 78514609 | No Loss | 78514669 | No Purchase | 78514770 | No Loss |
| 78507363 | Duplicate Claim | 78514610 | No Purchase | 78514670 | No Purchase | 78514771 | No Loss |
| 78507364 | Duplicate Claim | 78514611 | No Loss | 78514671 | No Purchase | 78514772 | No Loss |
| 78507365 | Duplicate Claim | 78514613 | No Loss | 78514672 | No Purchase | 78514773 | No Loss |
| 78507366 | Duplicate Claim | 78514614 | No Loss | 78514673 | No Loss | 78514774 | No Purchase |
| 78507367 | Duplicate Claim | 78514615 | No Loss | 78514674 | No Loss | 78514775 | No Loss |
| 78507368 | Duplicate Claim | 78514616 | No Purchase | 78514675 | No Loss | 78514776 | No Purchase |
| 78507369 | Duplicate Claim | 78514617 | No Purchase | 78514676 | No Purchase | 78514777 | No Purchase |
| 78507370 | Duplicate Claim | 78514618 | No Purchase | 78514677 | No Purchase | 78514778 | No Purchase |
| 78507371 | Duplicate Claim | 78514619 | No Purchase | 78514678 | No Purchase | 78514779 | No Loss |
| 78507372 | Duplicate Claim | 78514620 | No Purchase | 78514679 | No Loss | 78514780 | No Loss |
| 78507373 | Duplicate Claim | 78514621 | No Loss | 78514680 | No Loss | 78514781 | No Loss |
| 78507374 | Duplicate Claim | 78514623 | No Loss | 78514681 | No Loss | 78514782 | No Purchase |
| 78507375 | Duplicate Claim | 78514624 | No Loss | 78514682 | No Loss | 78514783 | No Purchase |
| 78507376 | Duplicate Claim | 78514625 | No Loss | 78514683 | No Loss | 78514784 | No Purchase |
| 78507377 | Duplicate Claim | 78514626 | No Loss | 78514684 | No Purchase | 78514785 | No Purchase |
| 78507378 | Duplicate Claim | 78514633 | No Loss | 78514686 | No Loss | 78514786 | No Purchase |
| 78507379 | Duplicate Claim | 78514635 | No Loss | 78514687 | No Purchase | 78514787 | No Purchase |
| 78507380 | Duplicate Claim | 78514636 | No Purchase | 78514688 | No Purchase | 78514788 | No Purchase |
| 78507381 | Duplicate Claim | 78514637 | No Loss | 78514689 | No Purchase | 78514789 | No Purchase |
| 78507382 | Duplicate Claim | 78514641 | No Loss | 78514690 | No Loss | 78514790 | No Purchase |
| 78507383 | Duplicate Claim | 78514642 | No Loss | 78514692 | No Purchase | 78514791 | No Loss |
| 78507384 | Duplicate Claim | 78514643 | No Loss | 78514694 | No Purchase | 78514792 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78514795 | No Loss | 78514884 | No Loss | 78514969 | No Loss | 78515062 | No Purchase |
| 78514796 | No Purchase | 78514892 | No Purchase | 78514975 | No Loss | 78515063 | No Loss |
| 78514797 | No Purchase | 78514896 | No Purchase | 78514976 | No Loss | 78515064 | No Purchase |
| 78514799 | No Purchase | 78514898 | No Purchase | 78514977 | No Purchase | 78515065 | No Purchase |
| 78514801 | No Loss | 78514899 | No Purchase | 78514980 | No Loss | 78515066 | No Loss |
| 78514804 | No Loss | 78514902 | No Loss | 78514981 | No Purchase | 78515067 | No Loss |
| 78514805 | No Loss | 78514903 | No Purchase | 78514984 | No Loss | 78515068 | No Purchase |
| 78514806 | No Loss | 78514905 | No Purchase | 78514987 | No Loss | 78515069 | No Loss |
| 78514807 | No Loss | 78514906 | No Purchase | 78514989 | No Purchase | 78515070 | No Loss |
| 78514808 | No Loss | 78514907 | No Loss | 78514991 | No Loss | 78515071 | No Loss |
| 78514809 | No Loss | 78514908 | No Loss | 78514992 | No Loss | 78515075 | No Loss |
| 78514810 | No Purchase | 78514909 | No Purchase | 78514993 | No Loss | 78515077 | No Loss |
| 78514811 | No Loss | 78514910 | No Purchase | 78514994 | No Loss | 78515079 | No Loss |
| 78514812 | No Purchase | 78514911 | No Purchase | 78514995 | No Loss | 78515080 | No Purchase |
| 78514813 | No Purchase | 78514913 | No Loss | 78514996 | No Loss | 78515083 | No Loss |
| 78514814 | No Purchase | 78514914 | No Loss | 78515000 | No Purchase | 78515084 | No Purchase |
| 78514815 | No Purchase | 78514915 | No Loss | 78515002 | No Loss | 78515085 | No Loss |
| 78514816 | No Purchase | 78514916 | No Loss | 78515004 | No Purchase | 78515086 | No Purchase |
| 78514820 | No Purchase | 78514919 | No Loss | 78515005 | No Purchase | 78515087 | No Purchase |
| 78514821 | No Loss | 78514920 | No Loss | 78515006 | No Loss | 78515088 | No Purchase |
| 78514822 | No Loss | 78514922 | No Purchase | 78515016 | No Loss | 78515089 | No Purchase |
| 78514823 | No Loss | 78514923 | No Purchase | 78515021 | No Purchase | 78515094 | No Purchase |
| 78514824 | No Loss | 78514924 | No Purchase | 78515023 | No Purchase | 78515095 | No Loss |
| 78514825 | No Loss | 78514929 | No Purchase | 78515024 | No Purchase | 78515096 | No Loss |
| 78514826 | No Purchase | 78514931 | No Purchase | 78515025 | No Purchase | 78515097 | No Loss |
| 78514827 | No Purchase | 78514932 | No Purchase | 78515026 | No Loss | 78515098 | No Loss |
| 78514837 | No Loss | 78514933 | No Purchase | 78515031 | No Loss | 78515100 | No Loss |
| 78514840 | No Purchase | 78514934 | No Loss | 78515033 | No Purchase | 78515102 | No Loss |
| 78514844 | No Loss | 78514936 | No Purchase | 78515036 | No Purchase | 78515104 | No Loss |
| 78514845 | No Loss | 78514937 | No Loss | 78515037 | No Purchase | 78515105 | No Purchase |
| 78514846 | No Loss | 78514938 | No Loss | 78515038 | No Purchase | 78515106 | No Loss |
| 78514847 | No Loss | 78514940 | No Purchase | 78515039 | No Purchase | 78515107 | No Loss |
| 78514848 | No Loss | 78514941 | No Purchase | 78515040 | No Purchase | 78515110 | No Loss |
| 78514849 | No Loss | 78514942 | No Purchase | 78515041 | No Purchase | 78515111 | No Purchase |
| 78514850 | No Loss | 78514943 | No Loss | 78515042 | No Loss | 78515113 | No Loss |
| 78514851 | No Loss | 78514946 | No Loss | 78515043 | No Loss | 78515114 | No Loss |
| 78514852 | No Loss | 78514951 | No Loss | 78515044 | No Purchase | 78515115 | No Loss |
| 78514854 | No Loss | 78514954 | No Loss | 78515045 | No Purchase | 78515116 | No Loss |
| 78514856 | No Loss | 78514955 | No Purchase | 78515046 | No Purchase | 78515117 | No Loss |
| 78514857 | No Loss | 78514956 | No Loss | 78515047 | No Purchase | 78515119 | No Loss |
| 78514858 | No Loss | 78514960 | No Loss | 78515048 | No Purchase | 78515120 | No Loss |
| 78514859 | No Loss | 78514961 | No Loss | 78515057 | No Loss | 78515121 | No Loss |
| 78514860 | No Loss | 78514965 | No Purchase | 78515058 | No Loss | 78515122 | No Loss |
| 78514875 | No Loss | 78514966 | No Purchase | 78515059 | No Loss | 78515123 | No Loss |
| 78514880 | No Loss | 78514967 | No Loss | 78515060 | No Loss | 78515125 | No Loss |
| 78514883 | No Loss | 78514968 | No Loss | 78515061 | No Purchase | 78515126 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 78515127 | No Loss | 78515175 | No Purchase | 78785172 | No Purchase | 78940160 | No Loss |
| 78515128 | No Loss | 78515176 | No Loss | 78785173 | No Purchase | 78940167 | No Loss |
| 78515129 | No Loss | 78515177 | No Purchase | 78785174 | No Purchase | 78940179 | No Loss |
| 78515130 | No Loss | 78515178 | No Loss | 78785175 | No Purchase | 78940186 | No Loss |
| 78515131 | No Loss | 78515179 | No Loss | 78785176 | No Purchase | 78940187 | No Loss |
| 78515132 | No Loss | 78515180 | No Loss | 78785177 | No Purchase | 78940196 | No Loss |
| 78515133 | No Loss | 78515181 | No Purchase | 78785178 | No Purchase | 78940197 | No Loss |
| 78515134 | No Loss | 78515183 | No Loss | 78785179 | No Loss | 78940202 | No Purchase |
| 78515135 | No Loss | 78515185 | No Purchase | 78785180 | No Loss | 78940219 | No Loss |
| 78515136 | No Loss | 78515186 | No Purchase | 78785181 | No Loss | 78940220 | No Loss |
| 78515137 | No Loss | 78515187 | No Loss | 78785182 | No Loss | 78940227 | No Loss |
| 78515138 | No Loss | 78515188 | No Purchase | 78785183 | No Loss | 78940231 | No Loss |
| 78515139 | No Loss | 78515189 | No Purchase | 78785184 | No Purchase | 78940241 | No Loss |
| 78515140 | No Loss | 78515190 | No Purchase | 78785185 | No Purchase | 78940244 | No Loss |
| 78515141 | No Loss | 78515191 | No Purchase | 78785186 | No Purchase | 78940245 | No Loss |
| 78515142 | No Loss | 78529593 | No Loss | 78940075 | No Loss | 78943032 | No Loss |
| 78515143 | No Loss | 78530180 | No Purchase | 78940080 | No Loss | 78943033 | No Loss |
| 78515144 | No Loss | 78530181 | No Loss | 78940081 | No Loss | 78943949 | No Loss |
| 78515145 | No Loss | 78530182 | No Purchase | 78940082 | No Purchase | 78943950 | No Loss |
| 78515146 | No Loss | 78590652 | No Purchase | 78940083 | No Loss | 79006424 | No Loss |
| 78515148 | No Loss | 78590654 | No Loss | 78940084 | No Purchase | 79032521 | No Loss |
| 78515149 | No Loss | 78593173 | No Loss | 78940085 | No Purchase | 79032522 | No Loss |
| 78515150 | No Loss | 78593175 | No Loss | 78940086 | No Loss | 79032523 | No Loss |
| 78515151 | No Purchase | 78593176 | No Loss | 78940087 | No Loss | 79032524 | No Loss |
| 78515152 | No Loss | 78593189 | No Purchase | 78940089 | No Purchase | 79032526 | No Loss |
| 78515153 | No Loss | 78672566 | No Loss | 78940094 | No Loss | 79032527 | No Loss |
| 78515155 | No Loss | 78678718 | No Loss | 78940101 | No Purchase | 79032528 | No Loss |
| 78515156 | No Loss | 78705587 | No Loss | 78940106 | No Loss | 79032529 | No Loss |
| 78515157 | No Purchase | 78752800 | No Loss | 78940107 | No Loss | 79032530 | No Loss |
| 78515158 | No Loss | 78758858 | Duplicate Claim | 78940108 | No Loss | 79032531 | No Loss |
| 78515159 | No Loss | 78758859 | No Loss | 78940109 | No Loss | 79032532 | No Loss |
| 78515160 | No Loss | 78758901 | No Purchase | 78940111 | No Loss | 79032534 | No Loss |
| 78515161 | No Purchase | 78785158 | No Purchase | 78940114 | No Purchase | 79032537 | No Loss |
| 78515162 | No Loss | 78785159 | No Purchase | 78940117 | No Loss | 79032540 | No Loss |
| 78515163 | No Purchase | 78785160 | No Purchase | 78940118 | No Loss | 79032541 | No Loss |
| 78515164 | No Loss | 78785161 | No Purchase | 78940119 | No Loss | 79032542 | No Loss |
| 78515165 | No Loss | 78785162 | No Loss | 78940120 | No Loss | 79032543 | No Loss |
| 78515166 | No Loss | 78785163 | No Purchase | 78940122 | No Loss | 79032545 | No Loss |
| 78515167 | No Loss | 78785164 | No Purchase | 78940127 | No Loss | 79032546 | No Loss |
| 78515168 | No Loss | 78785165 | No Purchase | 78940131 | No Loss | 79032547 | No Loss |
| 78515169 | No Loss | 78785166 | No Loss | 78940134 | No Purchase | 79032548 | No Loss |
| 78515170 | No Loss | 78785167 | No Loss | 78940137 | No Loss | 79032549 | No Loss |
| 78515171 | No Loss | 78785168 | No Purchase | 78940143 | No Loss | 79032550 | No Loss |
| 78515172 | No Purchase | 78785169 | No Purchase | 78940150 | No Purchase | 79032553 | No Loss |
| 78515173 | No Loss | 78785170 | No Purchase | 78940152 | No Loss | 79032555 | No Loss |
| 78515174 | No Loss | 78785171 | No Purchase | 78940153 | No Loss | 79032556 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 79032557 | No Loss | 79032619 | No Loss | 79032682 | No Loss | 79043543 | No Loss |
| 79032558 | No Loss | 79032621 | No Loss | 79032683 | No Loss | 79043544 | No Loss |
| 79032560 | No Loss | 79032622 | No Loss | 79032685 | No Purchase | 79043545 | No Loss |
| 79032561 | No Loss | 79032623 | No Loss | 79032686 | No Loss | 79043546 | No Loss |
| 79032562 | No Loss | 79032624 | No Loss | 79032687 | No Loss | 79043547 | No Loss |
| 79032564 | No Loss | 79032625 | No Purchase | 79032688 | No Loss | 79043548 | No Loss |
| 79032565 | No Loss | 79032626 | No Loss | 79032689 | No Loss | 79043549 | No Loss |
| 79032567 | No Loss | 79032627 | No Loss | 79032691 | No Loss | 79043550 | No Loss |
| 79032568 | No Loss | 79032629 | No Loss | 79043499 | No Loss | 79043551 | No Loss |
| 79032569 | No Loss | 79032630 | No Loss | 79043500 | No Loss | 79043552 | No Loss |
| 79032571 | No Loss | 79032631 | No Loss | 79043504 | No Loss | 79043553 | No Loss |
| 79032573 | No Loss | 79032634 | No Loss | 79043508 | No Loss | 79043554 | No Loss |
| 79032574 | No Loss | 79032635 | No Loss | 79043509 | No Loss | 79043555 | No Loss |
| 79032575 | No Loss | 79032639 | No Loss | 79043510 | No Loss | 79043556 | No Loss |
| 79032576 | No Loss | 79032641 | No Loss | 79043511 | No Loss | 79043557 | No Loss |
| 79032577 | No Loss | 79032642 | No Loss | 79043512 | No Loss | 79043558 | No Loss |
| 79032579 | No Loss | 79032644 | No Loss | 79043513 | No Loss | 79043559 | No Loss |
| 79032580 | No Loss | 79032645 | No Loss | 79043514 | No Loss | 79043560 | No Loss |
| 79032581 | No Loss | 79032646 | No Purchase | 79043515 | No Loss | 79043561 | No Loss |
| 79032582 | No Loss | 79032647 | No Loss | 79043516 | No Loss | 79043562 | No Loss |
| 79032583 | No Loss | 79032648 | No Loss | 79043517 | No Loss | 79043563 | No Loss |
| 79032584 | No Loss | 79032650 | No Loss | 79043518 | No Loss | 79043564 | No Loss |
| 79032585 | No Loss | 79032651 | No Loss | 79043519 | No Loss | 79043565 | No Loss |
| 79032586 | No Purchase | 79032653 | No Loss | 79043520 | No Loss | 79043566 | No Loss |
| 79032587 | No Loss | 79032655 | No Loss | 79043521 | No Loss | 79043567 | No Loss |
| 79032588 | No Loss | 79032656 | No Loss | 79043522 | No Loss | 79043569 | No Loss |
| 79032591 | No Loss | 79032657 | No Loss | 79043523 | No Loss | 79043570 | No Purchase |
| 79032592 | No Purchase | 79032660 | No Loss | 79043524 | No Loss | 79043572 | No Loss |
| 79032593 | No Loss | 79032661 | No Loss | 79043525 | No Loss | 79043573 | No Loss |
| 79032594 | No Purchase | 79032662 | No Loss | 79043526 | No Loss | 79043579 | No Loss |
| 79032595 | No Loss | 79032663 | No Loss | 79043527 | No Loss | 79043589 | No Loss |
| 79032596 | No Loss | 79032664 | No Loss | 79043528 | No Loss | 79043591 | No Loss |
| 79032599 | No Loss | 79032665 | No Loss | 79043529 | No Loss | 79043592 | No Loss |
| 79032600 | No Loss | 79032666 | No Loss | 79043530 | No Loss | 79043599 | No Loss |
| 79032601 | No Loss | 79032667 | No Loss | 79043531 | No Loss | 79043600 | No Loss |
| 79032602 | No Loss | 79032668 | No Loss | 79043532 | No Loss | 79043601 | No Loss |
| 79032604 | No Loss | 79032669 | No Loss | 79043533 | No Loss | 79043603 | No Loss |
| 79032605 | No Loss | 79032670 | No Loss | 79043534 | No Loss | 79043604 | No Purchase |
| 79032607 | No Loss | 79032671 | No Loss | 79043535 | No Loss | 79043606 | No Loss |
| 79032608 | No Loss | 79032674 | No Loss | 79043536 | No Loss | 79043611 | No Loss |
| 79032609 | No Loss | 79032675 | No Loss | 79043537 | No Loss | 79043612 | No Loss |
| 79032611 | No Loss | 79032676 | No Loss | 79043538 | No Loss | 79043613 | No Loss |
| 79032613 | No Loss | 79032677 | No Loss | 79043539 | No Loss | 79043622 | No Loss |
| 79032616 | No Loss | 79032679 | No Loss | 79043540 | No Loss | 79043625 | No Loss |
| 79032617 | No Loss | 79032680 | No Loss | 79043541 | No Loss | 79043626 | No Purchase |
| 79032618 | No Loss | 79032681 | No Loss | 79043542 | No Loss | 79043633 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79043634 | No Loss | 79043770 | No Loss | 79043867 | No Loss | 79044045 | No Loss |
| 79043641 | No Loss | 79043772 | No Loss | 79043868 | No Loss | 79044051 | No Loss |
| 79043648 | No Loss | 79043776 | No Loss | 79043869 | No Loss | 79044052 | No Loss |
| 79043650 | No Loss | 79043779 | No Loss | 79043874 | No Loss | 79044054 | No Loss |
| 79043651 | No Loss | 79043780 | No Loss | 79043876 | No Loss | 79044055 | No Loss |
| 79043652 | No Loss | 79043781 | No Loss | 79043878 | No Loss | 79044060 | No Loss |
| 79043653 | No Loss | 79043782 | No Loss | 79043894 | No Loss | 79044061 | No Loss |
| 79043655 | No Loss | 79043783 | No Loss | 79043895 | No Loss | 79044063 | No Loss |
| 79043656 | No Loss | 79043784 | No Loss | 79043896 | No Loss | 79044064 | No Loss |
| 79043660 | No Loss | 79043785 | No Loss | 79043897 | No Loss | 79044065 | No Loss |
| 79043664 | No Loss | 79043786 | No Loss | 79043904 | No Loss | 79044066 | No Loss |
| 79043672 | No Loss | 79043787 | No Loss | 79043906 | No Loss | 79044067 | No Loss |
| 79043673 | No Loss | 79043788 | No Loss | 79043908 | No Loss | 79044068 | No Loss |
| 79043674 | No Loss | 79043789 | No Loss | 79043909 | No Loss | 79044069 | No Loss |
| 79043675 | No Loss | 79043790 | No Loss | 79043910 | No Loss | 79044070 | No Loss |
| 79043683 | No Loss | 79043791 | No Loss | 79043948 | No Loss | 79044071 | No Loss |
| 79043685 | No Loss | 79043792 | No Loss | 79043954 | No Loss | 79044073 | No Loss |
| 79043687 | No Loss | 79043793 | No Loss | 79043971 | No Loss | 79044074 | No Loss |
| 79043690 | No Loss | 79043795 | No Loss | 79043972 | No Loss | 79044076 | No Loss |
| 79043692 | No Loss | 79043797 | No Loss | 79043973 | No Loss | 79044078 | No Loss |
| 79043693 | No Loss | 79043798 | No Loss | 79043974 | No Loss | 79044079 | No Loss |
| 79043708 | No Loss | 79043802 | No Loss | 79043975 | No Loss | 79044080 | No Loss |
| 79043724 | No Loss | 79043805 | No Loss | 79043976 | No Loss | 79044083 | No Loss |
| 79043732 | No Loss | 79043807 | No Purchase | 79043978 | No Loss | 79044084 | No Loss |
| 79043734 | No Loss | 79043808 | No Loss | 79043979 | No Loss | 79044086 | No Loss |
| 79043735 | No Loss | 79043810 | No Purchase | 79043980 | No Loss | 79044088 | No Loss |
| 79043737 | No Loss | 79043813 | No Loss | 79043981 | No Loss | 79044089 | No Loss |
| 79043741 | No Loss | 79043814 | No Loss | 79043986 | No Loss | 79044090 | No Loss |
| 79043742 | No Loss | 79043816 | No Loss | 79043988 | No Loss | 79044091 | No Loss |
| 79043743 | No Loss | 79043817 | No Loss | 79043990 | No Loss | 79044093 | No Loss |
| 79043744 | No Loss | 79043818 | No Loss | 79043993 | No Loss | 79044094 | No Loss |
| 79043745 | No Loss | 79043819 | No Loss | 79043994 | No Loss | 79044098 | No Loss |
| 79043746 | No Loss | 79043820 | No Loss | 79043997 | No Loss | 79044101 | No Loss |
| 79043747 | No Loss | 79043824 | No Loss | 79044001 | No Loss | 79044105 | No Loss |
| 79043752 | No Loss | 79043827 | No Loss | 79044011 | No Loss | 79044106 | No Loss |
| 79043753 | No Loss | 79043836 | No Loss | 79044012 | No Loss | 79044111 | No Loss |
| 79043757 | No Loss | 79043851 | No Loss | 79044014 | No Loss | 79044112 | No Loss |
| 79043759 | No Loss | 79043852 | No Loss | 79044018 | No Loss | 79044113 | No Loss |
| 79043760 | No Loss | 79043856 | No Loss | 79044024 | No Loss | 79044115 | No Loss |
| 79043762 | No Loss | 79043857 | No Loss | 79044027 | No Purchase | 79044116 | No Loss |
| 79043763 | No Loss | 79043861 | No Loss | 79044028 | No Loss | 79044117 | No Loss |
| 79043764 | No Loss | 79043862 | No Loss | 79044029 | No Loss | 79044118 | No Loss |
| 79043765 | No Loss | 79043863 | No Loss | 79044032 | No Loss | 79044119 | No Loss |
| 79043766 | No Loss | 79043864 | No Loss | 79044033 | No Loss | 79044121 | No Loss |
| 79043767 | No Loss | 79043865 | No Loss | 79044036 | No Loss | 79044123 | No Loss |
| 79043768 | No Loss | 79043866 | No Loss | 79044041 | No Loss | 79044126 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79044128 | No Loss | 79044197 | No Loss | 79044273 | No Loss | 79044403 | No Loss |
| 79044130 | No Loss | 79044198 | No Loss | 79044275 | No Loss | 79044404 | No Purchase |
| 79044131 | No Loss | 79044202 | No Loss | 79044277 | No Loss | 79044405 | No Purchase |
| 79044132 | No Loss | 79044203 | No Loss | 79044280 | No Loss | 79044406 | No Loss |
| 79044133 | No Loss | 79044205 | No Loss | 79044281 | No Loss | 79044407 | No Loss |
| 79044135 | No Loss | 79044207 | No Loss | 79044283 | No Loss | 79044409 | No Loss |
| 79044137 | No Loss | 79044208 | No Loss | 79044285 | No Loss | 79044410 | No Purchase |
| 79044138 | No Loss | 79044210 | No Loss | 79044286 | No Loss | 79044411 | No Loss |
| 79044139 | No Loss | 79044211 | No Loss | 79044287 | No Loss | 79044415 | No Loss |
| 79044142 | No Loss | 79044212 | No Loss | 79044288 | No Loss | 79044416 | No Loss |
| 79044144 | No Loss | 79044213 | No Loss | 79044289 | No Loss | 79044418 | No Loss |
| 79044148 | No Loss | 79044214 | No Loss | 79044290 | No Loss | 79044425 | No Loss |
| 79044149 | No Loss | 79044215 | No Loss | 79044292 | No Loss | 79044426 | No Loss |
| 79044150 | No Loss | 79044220 | No Loss | 79044293 | No Loss | 79044430 | No Loss |
| 79044152 | No Loss | 79044222 | No Loss | 79044294 | No Loss | 79044432 | No Loss |
| 79044153 | No Loss | 79044224 | No Loss | 79044296 | No Loss | 79044433 | No Loss |
| 79044155 | No Loss | 79044225 | No Loss | 79044297 | No Loss | 79044435 | No Loss |
| 79044157 | No Loss | 79044226 | No Loss | 79044298 | No Loss | 79044436 | No Loss |
| 79044158 | No Loss | 79044227 | No Loss | 79044300 | No Loss | 79044437 | No Loss |
| 79044159 | No Loss | 79044228 | No Loss | 79044302 | No Loss | 79044440 | No Loss |
| 79044161 | No Loss | 79044229 | No Loss | 79044305 | No Loss | 79044441 | No Loss |
| 79044163 | No Loss | 79044230 | No Loss | 79044309 | No Loss | 79044442 | No Loss |
| 79044164 | No Loss | 79044231 | No Loss | 79044311 | No Purchase | 79044444 | No Loss |
| 79044172 | No Loss | 79044232 | No Loss | 79044313 | No Loss | 79044445 | No Loss |
| 79044173 | No Loss | 79044236 | No Loss | 79044315 | No Loss | 79044446 | No Loss |
| 79044174 | No Loss | 79044240 | No Loss | 79044318 | No Loss | 79044447 | No Loss |
| 79044175 | No Loss | 79044241 | No Loss | 79044319 | No Loss | 79044448 | No Loss |
| 79044176 | No Loss | 79044242 | No Loss | 79044326 | No Loss | 79044449 | No Loss |
| 79044177 | No Loss | 79044243 | No Loss | 79044327 | No Loss | 79044450 | No Loss |
| 79044180 | No Loss | 79044244 | No Loss | 79044328 | No Loss | 79044452 | No Loss |
| 79044181 | No Loss | 79044245 | No Loss | 79044336 | No Loss | 79044453 | No Loss |
| 79044182 | No Loss | 79044246 | No Loss | 79044340 | No Loss | 79044454 | No Loss |
| 79044183 | No Loss | 79044248 | No Loss | 79044342 | No Loss | 79044455 | No Loss |
| 79044184 | No Loss | 79044250 | No Loss | 79044344 | No Loss | 79044456 | No Loss |
| 79044185 | No Loss | 79044251 | No Loss | 79044348 | No Loss | 79044457 | No Loss |
| 79044186 | No Loss | 79044253 | No Loss | 79044355 | No Purchase | 79044458 | No Loss |
| 79044187 | No Loss | 79044255 | No Loss | 79044357 | No Loss | 79044464 | No Loss |
| 79044188 | No Loss | 79044256 | No Loss | 79044358 | No Loss | 79044468 | No Loss |
| 79044189 | No Loss | 79044258 | No Loss | 79044359 | No Loss | 79044469 | No Loss |
| 79044190 | No Loss | 79044259 | No Loss | 79044363 | No Loss | 79044470 | No Loss |
| 79044191 | No Loss | 79044260 | No Loss | 79044366 | No Loss | 79044471 | No Loss |
| 79044192 | No Loss | 79044261 | No Loss | 79044369 | No Loss | 79044475 | No Loss |
| 79044193 | No Loss | 79044262 | No Loss | 79044387 | No Loss | 79044476 | No Loss |
| 79044194 | No Loss | 79044267 | No Loss | 79044394 | No Loss | 79044487 | No Loss |
| 79044195 | No Purchase | 79044269 | No Loss | 79044397 | No Loss | 79044489 | No Purchase |
| 79044196 | No Loss | 79044270 | No Loss | 79044402 | No Loss | 79044491 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79044495 | No Loss | 79044568 | No Loss | 79044672 | No Loss | 79044747 | No Loss |
| 79044496 | No Loss | 79044569 | No Loss | 79044673 | No Loss | 79044749 | No Purchase |
| 79044497 | No Loss | 79044570 | No Loss | 79044674 | No Loss | 79044754 | No Loss |
| 79044499 | No Loss | 79044571 | No Loss | 79044676 | No Loss | 79044755 | No Loss |
| 79044500 | No Loss | 79044574 | No Loss | 79044677 | No Loss | 79044757 | No Loss |
| 79044502 | No Loss | 79044575 | No Loss | 79044678 | No Loss | 79044758 | No Loss |
| 79044505 | No Loss | 79044576 | No Loss | 79044679 | No Loss | 79044759 | No Loss |
| 79044507 | No Loss | 79044577 | No Loss | 79044680 | No Loss | 79044760 | No Loss |
| 79044508 | No Loss | 79044578 | No Loss | 79044681 | No Loss | 79044761 | No Loss |
| 79044510 | No Loss | 79044580 | No Loss | 79044682 | No Loss | 79044762 | No Loss |
| 79044512 | No Loss | 79044583 | No Loss | 79044683 | No Loss | 79044764 | No Loss |
| 79044513 | No Loss | 79044585 | No Loss | 79044684 | No Loss | 79044771 | No Loss |
| 79044516 | No Purchase | 79044586 | No Loss | 79044687 | No Loss | 79044773 | No Loss |
| 79044518 | No Loss | 79044588 | No Loss | 79044688 | No Loss | 79044775 | No Loss |
| 79044521 | No Loss | 79044589 | No Loss | 79044689 | No Loss | 79044824 | No Purchase |
| 79044522 | No Loss | 79044590 | No Loss | 79044690 | No Loss | 79044825 | No Purchase |
| 79044523 | No Loss | 79044591 | No Loss | 79044691 | No Loss | 79044826 | No Purchase |
| 79044524 | No Loss | 79044596 | No Loss | 79044692 | No Loss | 79044827 | No Purchase |
| 79044525 | No Loss | 79044597 | No Loss | 79044697 | No Loss | 79044828 | No Purchase |
| 79044526 | No Loss | 79044599 | No Loss | 79044698 | No Loss | 79044829 | No Purchase |
| 79044527 | No Loss | 79044605 | No Loss | 79044699 | No Loss | 79044830 | No Purchase |
| 79044528 | No Loss | 79044607 | No Loss | 79044700 | No Loss | 79044831 | No Purchase |
| 79044529 | No Loss | 79044611 | No Loss | 79044706 | No Loss | 79044832 | No Purchase |
| 79044530 | No Loss | 79044613 | No Loss | 79044707 | No Loss | 79044833 | No Purchase |
| 79044531 | No Loss | 79044614 | No Loss | 79044712 | No Loss | 79044834 | No Purchase |
| 79044532 | No Loss | 79044619 | No Loss | 79044713 | No Loss | 79044835 | No Purchase |
| 79044533 | No Loss | 79044620 | No Loss | 79044714 | No Loss | 79044836 | No Purchase |
| 79044534 | No Loss | 79044621 | No Loss | 79044716 | No Loss | 79044837 | No Purchase |
| 79044535 | No Loss | 79044622 | No Loss | 79044717 | No Loss | 79044838 | No Purchase |
| 79044536 | No Loss | 79044623 | No Loss | 79044718 | No Loss | 79044839 | No Purchase |
| 79044537 | No Loss | 79044633 | No Loss | 79044719 | No Loss | 79044840 | No Purchase |
| 79044538 | No Loss | 79044635 | No Loss | 79044720 | No Loss | 79044841 | No Purchase |
| 79044539 | No Loss | 79044636 | No Loss | 79044722 | No Loss | 79044842 | No Purchase |
| 79044540 | No Loss | 79044637 | No Loss | 79044724 | No Loss | 79044843 | No Purchase |
| 79044541 | No Loss | 79044638 | No Loss | 79044726 | No Loss | 79044844 | No Purchase |
| 79044542 | No Loss | 79044639 | No Loss | 79044727 | No Loss | 79044845 | No Purchase |
| 79044543 | No Loss | 79044640 | No Loss | 79044728 | No Loss | 79044846 | No Purchase |
| 79044544 | No Loss | 79044641 | No Loss | 79044731 | No Loss | 79044847 | No Purchase |
| 79044548 | No Loss | 79044647 | No Loss | 79044736 | No Loss | 79044848 | No Purchase |
| 79044549 | No Loss | 79044648 | No Loss | 79044737 | No Loss | 79044849 | No Purchase |
| 79044550 | No Loss | 79044650 | No Loss | 79044738 | No Loss | 79044850 | No Purchase |
| 79044553 | No Loss | 79044651 | No Loss | 79044739 | No Loss | 79044851 | No Purchase |
| 79044555 | No Loss | 79044652 | No Loss | 79044740 | No Loss | 79044852 | No Purchase |
| 79044561 | No Loss | 79044656 | No Loss | 79044742 | No Loss | 79044853 | No Purchase |
| 79044564 | No Loss | 79044663 | No Loss | 79044743 | No Loss | 79044854 | No Purchase |
| 79044565 | No Loss | 79044667 | No Loss | 79044746 | No Loss | 79044855 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79044856 | No Purchase | 79044902 | No Purchase | 79044948 | No Purchase | 79044994 | No Purchase |
| 79044857 | No Purchase | 79044903 | No Purchase | 79044949 | No Purchase | 79044995 | No Purchase |
| 79044858 | No Purchase | 79044904 | No Purchase | 79044950 | No Purchase | 79044996 | No Purchase |
| 79044859 | No Purchase | 79044905 | No Purchase | 79044951 | No Purchase | 79044997 | No Purchase |
| 79044860 | No Purchase | 79044906 | No Purchase | 79044952 | No Purchase | 79044998 | No Purchase |
| 79044861 | No Purchase | 79044907 | No Purchase | 79044953 | No Purchase | 79044999 | No Purchase |
| 79044862 | No Purchase | 79044908 | No Purchase | 79044954 | No Purchase | 79045000 | No Purchase |
| 79044863 | No Purchase | 79044909 | No Purchase | 79044955 | No Purchase | 79045001 | No Purchase |
| 79044864 | No Purchase | 79044910 | No Purchase | 79044956 | No Purchase | 79045002 | No Purchase |
| 79044865 | No Purchase | 79044911 | No Purchase | 79044957 | No Purchase | 79045003 | No Purchase |
| 79044866 | No Purchase | 79044912 | No Purchase | 79044958 | No Purchase | 79045004 | No Purchase |
| 79044867 | No Purchase | 79044913 | No Purchase | 79044959 | No Purchase | 79045005 | No Purchase |
| 79044868 | No Purchase | 79044914 | No Purchase | 79044960 | No Purchase | 79045006 | No Purchase |
| 79044869 | No Purchase | 79044915 | No Purchase | 79044961 | No Purchase | 79045007 | No Purchase |
| 79044870 | No Purchase | 79044916 | No Purchase | 79044962 | No Purchase | 79045008 | No Purchase |
| 79044871 | No Purchase | 79044917 | No Purchase | 79044963 | No Purchase | 79045009 | No Purchase |
| 79044872 | No Purchase | 79044918 | No Purchase | 79044964 | No Purchase | 79045010 | No Purchase |
| 79044873 | No Purchase | 79044919 | No Purchase | 79044965 | No Purchase | 79045011 | No Purchase |
| 79044874 | No Purchase | 79044920 | No Purchase | 79044966 | No Purchase | 79045012 | No Purchase |
| 79044875 | No Purchase | 79044921 | No Purchase | 79044967 | No Purchase | 79045013 | No Purchase |
| 79044876 | No Purchase | 79044922 | No Purchase | 79044968 | No Purchase | 79045014 | No Purchase |
| 79044877 | No Purchase | 79044923 | No Purchase | 79044969 | No Purchase | 79045015 | No Purchase |
| 79044878 | No Purchase | 79044924 | No Purchase | 79044970 | No Purchase | 79045016 | No Purchase |
| 79044879 | No Purchase | 79044925 | No Purchase | 79044971 | No Purchase | 79045017 | No Purchase |
| 79044880 | No Purchase | 79044926 | No Purchase | 79044972 | No Purchase | 79045018 | No Purchase |
| 79044881 | No Purchase | 79044927 | No Purchase | 79044973 | No Purchase | 79045019 | No Purchase |
| 79044882 | No Purchase | 79044928 | No Purchase | 79044974 | No Purchase | 79045020 | No Purchase |
| 79044883 | No Purchase | 79044929 | No Purchase | 79044975 | No Purchase | 79045021 | No Purchase |
| 79044884 | No Purchase | 79044930 | No Purchase | 79044976 | No Purchase | 79045022 | No Purchase |
| 79044885 | No Purchase | 79044931 | No Purchase | 79044977 | No Purchase | 79045023 | No Purchase |
| 79044886 | No Purchase | 79044932 | No Purchase | 79044978 | No Purchase | 79045024 | No Purchase |
| 79044887 | No Purchase | 79044933 | No Purchase | 79044979 | No Purchase | 79045025 | No Purchase |
| 79044888 | No Purchase | 79044934 | No Purchase | 79044980 | No Purchase | 79045026 | No Purchase |
| 79044889 | No Purchase | 79044935 | No Purchase | 79044981 | No Purchase | 79045027 | No Purchase |
| 79044890 | No Purchase | 79044936 | No Purchase | 79044982 | No Purchase | 79045028 | No Purchase |
| 79044891 | No Purchase | 79044937 | No Purchase | 79044983 | No Purchase | 79045029 | No Purchase |
| 79044892 | No Purchase | 79044938 | No Purchase | 79044984 | No Purchase | 79045030 | No Purchase |
| 79044893 | No Purchase | 79044939 | No Purchase | 79044985 | No Purchase | 79045031 | No Purchase |
| 79044894 | No Purchase | 79044940 | No Purchase | 79044986 | No Purchase | 79045032 | No Purchase |
| 79044895 | No Purchase | 79044941 | No Purchase | 79044987 | No Purchase | 79045033 | No Purchase |
| 79044896 | No Purchase | 79044942 | No Purchase | 79044988 | No Purchase | 79045034 | No Purchase |
| 79044897 | No Purchase | 79044943 | No Purchase | 79044989 | No Purchase | 79045035 | No Purchase |
| 79044898 | No Purchase | 79044944 | No Purchase | 79044990 | No Purchase | 79045036 | No Purchase |
| 79044899 | No Purchase | 79044945 | No Purchase | 79044991 | No Purchase | 79045037 | No Purchase |
| 79044900 | No Purchase | 79044946 | No Purchase | 79044992 | No Purchase | 79045038 | No Purchase |
| 79044901 | No Purchase | 79044947 | No Purchase | 79044993 | No Purchase | 79045039 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79045040 | No Purchase | 79045086 | No Purchase | 79045132 | No Purchase | 79109314 | No Purchase |
| 79045041 | No Purchase | 79045087 | No Purchase | 79045133 | No Purchase | 79109315 | No Loss |
| 79045042 | No Purchase | 79045088 | No Purchase | 79045134 | No Purchase | 79109316 | No Purchase |
| 79045043 | No Purchase | 79045089 | No Purchase | 79045135 | No Purchase | 79110443 | No Loss |
| 79045044 | No Purchase | 79045090 | No Purchase | 79045136 | No Purchase | 79119047 | Duplicate Claim |
| 79045045 | No Purchase | 79045091 | No Purchase | 79045137 | No Purchase | 79119048 | Duplicate Claim |
| 79045046 | No Purchase | 79045092 | No Purchase | 79045138 | No Purchase | 79119049 | Duplicate Claim |
| 79045047 | No Purchase | 79045093 | No Purchase | 79045139 | No Purchase | 79119050 | Duplicate Claim |
| 79045048 | No Purchase | 79045094 | No Purchase | 79045140 | No Purchase | 79119051 | Duplicate Claim |
| 79045049 | No Purchase | 79045095 | No Purchase | 79045141 | No Purchase | 79119052 | Duplicate Claim |
| 79045050 | No Purchase | 79045096 | No Purchase | 79045142 | No Purchase | 79119053 | Duplicate Claim |
| 79045051 | No Purchase | 79045097 | No Purchase | 79045143 | No Purchase | 79119054 | Duplicate Claim |
| 79045052 | No Purchase | 79045098 | No Purchase | 79045144 | No Purchase | 79119055 | Duplicate Claim |
| 79045053 | No Purchase | 79045099 | No Purchase | 79045145 | No Purchase | 79119056 | Duplicate Claim |
| 79045054 | No Purchase | 79045100 | No Purchase | 79045146 | No Purchase | 79119057 | Duplicate Claim |
| 79045055 | No Purchase | 79045101 | No Purchase | 79045147 | No Purchase | 79119058 | Duplicate Claim |
| 79045056 | No Purchase | 79045102 | No Purchase | 79045148 | No Purchase | 79119059 | Duplicate Claim |
| 79045057 | No Purchase | 79045103 | No Purchase | 79045149 | No Purchase | 79119060 | Duplicate Claim |
| 79045058 | No Purchase | 79045104 | No Purchase | 79045150 | No Purchase | 79119061 | Duplicate Claim |
| 79045059 | No Purchase | 79045105 | No Purchase | 79045151 | No Purchase | 79119062 | Duplicate Claim |
| 79045060 | No Purchase | 79045106 | No Purchase | 79045152 | No Purchase | 79119063 | Duplicate Claim |
| 79045061 | No Purchase | 79045107 | No Purchase | 79045153 | No Purchase | 79119064 | Duplicate Claim |
| 79045062 | No Purchase | 79045108 | No Purchase | 79045154 | No Purchase | 79119065 | Duplicate Claim |
| 79045063 | No Purchase | 79045109 | No Purchase | 79045155 | No Purchase | 79119066 | Duplicate Claim |
| 79045064 | No Purchase | 79045110 | No Purchase | 79045156 | No Purchase | 79119067 | Duplicate Claim |
| 79045065 | No Purchase | 79045111 | No Purchase | 79045157 | No Purchase | 79119068 | Duplicate Claim |
| 79045066 | No Purchase | 79045112 | No Purchase | 79045158 | No Purchase | 79119069 | Duplicate Claim |
| 79045067 | No Purchase | 79045113 | No Purchase | 79045159 | No Purchase | 79119070 | Duplicate Claim |
| 79045068 | No Purchase | 79045114 | No Purchase | 79045160 | No Purchase | 79119071 | Duplicate Claim |
| 79045069 | No Purchase | 79045115 | No Purchase | 79045161 | No Purchase | 79119072 | Duplicate Claim |
| 79045070 | No Purchase | 79045116 | No Purchase | 79045162 | No Purchase | 79119073 | Duplicate Claim |
| 79045071 | No Purchase | 79045117 | No Purchase | 79045163 | No Purchase | 79119074 | Duplicate Claim |
| 79045072 | No Purchase | 79045118 | No Purchase | 79045164 | No Purchase | 79119075 | Duplicate Claim |
| 79045073 | No Purchase | 79045119 | No Purchase | 79045165 | No Purchase | 79119076 | Duplicate Claim |
| 79045074 | No Purchase | 79045120 | No Purchase | 79045166 | No Purchase | 79119077 | Duplicate Claim |
| 79045075 | No Purchase | 79045121 | No Purchase | 79045167 | No Purchase | 79119078 | Duplicate Claim |
| 79045076 | No Purchase | 79045122 | No Purchase | 79045168 | No Purchase | 79119079 | Duplicate Claim |
| 79045077 | No Purchase | 79045123 | No Purchase | 79055388 | No Purchase | 79119080 | Duplicate Claim |
| 79045078 | No Purchase | 79045124 | No Purchase | 79109303 | No Loss | 79119081 | Duplicate Claim |
| 79045079 | No Purchase | 79045125 | No Purchase | 79109304 | No Purchase | 79119082 | Duplicate Claim |
| 79045080 | No Purchase | 79045126 | No Purchase | 79109305 | No Loss | 79119083 | Duplicate Claim |
| 79045081 | No Purchase | 79045127 | No Purchase | 79109306 | No Loss | 79119084 | Duplicate Claim |
| 79045082 | No Purchase | 79045128 | No Purchase | 79109307 | No Loss | 79119085 | Duplicate Claim |
| 79045083 | No Purchase | 79045129 | No Purchase | 79109309 | No Loss | 79119086 | Duplicate Claim |
| 79045084 | No Purchase | 79045130 | No Purchase | 79109310 | No Loss | 79119087 | Duplicate Claim |
| 79045085 | No Purchase | 79045131 | No Purchase | 79109313 | No Loss | 79119088 | Duplicate Claim |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79119089 | Duplicate Claim | 79119135 | Duplicate Claim | 79119181 | Duplicate Claim | 79119227 | Duplicate Claim |
| 79119090 | Duplicate Claim | 79119136 | Duplicate Claim | 79119182 | Duplicate Claim | 79119228 | Duplicate Claim |
| 79119091 | Duplicate Claim | 79119137 | Duplicate Claim | 79119183 | Duplicate Claim | 79119229 | Duplicate Claim |
| 79119092 | Duplicate Claim | 79119138 | Duplicate Claim | 79119184 | Duplicate Claim | 79119230 | Duplicate Claim |
| 79119093 | Duplicate Claim | 79119139 | Duplicate Claim | 79119185 | Duplicate Claim | 79119231 | Duplicate Claim |
| 79119094 | Duplicate Claim | 79119140 | Duplicate Claim | 79119186 | Duplicate Claim | 79119232 | Duplicate Claim |
| 79119095 | Duplicate Claim | 79119141 | Duplicate Claim | 79119187 | Duplicate Claim | 79119233 | Duplicate Claim |
| 79119096 | Duplicate Claim | 79119142 | Duplicate Claim | 79119188 | Duplicate Claim | 79119234 | Duplicate Claim |
| 79119097 | Duplicate Claim | 79119143 | Duplicate Claim | 79119189 | Duplicate Claim | 79119235 | Duplicate Claim |
| 79119098 | Duplicate Claim | 79119144 | Duplicate Claim | 79119190 | Duplicate Claim | 79119236 | Duplicate Claim |
| 79119099 | Duplicate Claim | 79119145 | Duplicate Claim | 79119191 | Duplicate Claim | 79119237 | Duplicate Claim |
| 79119100 | Duplicate Claim | 79119146 | Duplicate Claim | 79119192 | Duplicate Claim | 79119238 | Duplicate Claim |
| 79119101 | Duplicate Claim | 79119147 | Duplicate Claim | 79119193 | Duplicate Claim | 79119239 | Duplicate Claim |
| 79119102 | Duplicate Claim | 79119148 | Duplicate Claim | 79119194 | Duplicate Claim | 79119240 | Duplicate Claim |
| 79119103 | Duplicate Claim | 79119149 | Duplicate Claim | 79119195 | Duplicate Claim | 79119241 | Duplicate Claim |
| 79119104 | Duplicate Claim | 79119150 | Duplicate Claim | 79119196 | Duplicate Claim | 79119242 | Duplicate Claim |
| 79119105 | Duplicate Claim | 79119151 | Duplicate Claim | 79119197 | Duplicate Claim | 79119243 | Duplicate Claim |
| 79119106 | Duplicate Claim | 79119152 | Duplicate Claim | 79119198 | Duplicate Claim | 79119244 | Duplicate Claim |
| 79119107 | Duplicate Claim | 79119153 | Duplicate Claim | 79119199 | Duplicate Claim | 79119245 | Duplicate Claim |
| 79119108 | Duplicate Claim | 79119154 | Duplicate Claim | 79119200 | Duplicate Claim | 79119246 | Duplicate Claim |
| 79119109 | Duplicate Claim | 79119155 | Duplicate Claim | 79119201 | Duplicate Claim | 79119247 | Duplicate Claim |
| 79119110 | Duplicate Claim | 79119156 | Duplicate Claim | 79119202 | Duplicate Claim | 79119248 | Duplicate Claim |
| 79119111 | Duplicate Claim | 79119157 | Duplicate Claim | 79119203 | Duplicate Claim | 79119249 | Duplicate Claim |
| 79119112 | Duplicate Claim | 79119158 | Duplicate Claim | 79119204 | Duplicate Claim | 79119250 | Duplicate Claim |
| 79119113 | Duplicate Claim | 79119159 | Duplicate Claim | 79119205 | Duplicate Claim | 79119251 | Duplicate Claim |
| 79119114 | Duplicate Claim | 79119160 | Duplicate Claim | 79119206 | Duplicate Claim | 79119252 | Duplicate Claim |
| 79119115 | Duplicate Claim | 79119161 | Duplicate Claim | 79119207 | Duplicate Claim | 79119253 | Duplicate Claim |
| 79119116 | Duplicate Claim | 79119162 | Duplicate Claim | 79119208 | Duplicate Claim | 79119254 | Duplicate Claim |
| 79119117 | Duplicate Claim | 79119163 | Duplicate Claim | 79119209 | Duplicate Claim | 79119255 | Duplicate Claim |
| 79119118 | Duplicate Claim | 79119164 | Duplicate Claim | 79119210 | Duplicate Claim | 79119256 | Duplicate Claim |
| 79119119 | Duplicate Claim | 79119165 | Duplicate Claim | 79119211 | Duplicate Claim | 79119257 | Duplicate Claim |
| 79119120 | Duplicate Claim | 79119166 | Duplicate Claim | 79119212 | Duplicate Claim | 79119258 | Duplicate Claim |
| 79119121 | Duplicate Claim | 79119167 | Duplicate Claim | 79119213 | Duplicate Claim | 79119259 | Duplicate Claim |
| 79119122 | Duplicate Claim | 79119168 | Duplicate Claim | 79119214 | Duplicate Claim | 79119260 | Duplicate Claim |
| 79119123 | Duplicate Claim | 79119169 | Duplicate Claim | 79119215 | Duplicate Claim | 79119261 | Duplicate Claim |
| 79119124 | Duplicate Claim | 79119170 | Duplicate Claim | 79119216 | Duplicate Claim | 79119262 | Duplicate Claim |
| 79119125 | Duplicate Claim | 79119171 | Duplicate Claim | 79119217 | Duplicate Claim | 79119263 | Duplicate Claim |
| 79119126 | Duplicate Claim | 79119172 | Duplicate Claim | 79119218 | Duplicate Claim | 79119264 | Duplicate Claim |
| 79119127 | Duplicate Claim | 79119173 | Duplicate Claim | 79119219 | Duplicate Claim | 79119265 | Duplicate Claim |
| 79119128 | Duplicate Claim | 79119174 | Duplicate Claim | 79119220 | Duplicate Claim | 79119266 | Duplicate Claim |
| 79119129 | Duplicate Claim | 79119175 | Duplicate Claim | 79119221 | Duplicate Claim | 79119267 | Duplicate Claim |
| 79119130 | Duplicate Claim | 79119176 | Duplicate Claim | 79119222 | Duplicate Claim | 79119268 | Duplicate Claim |
| 79119131 | Duplicate Claim | 79119177 | Duplicate Claim | 79119223 | Duplicate Claim | 79119269 | Duplicate Claim |
| 79119132 | Duplicate Claim | 79119178 | Duplicate Claim | 79119224 | Duplicate Claim | 79119270 | Duplicate Claim |
| 79119133 | Duplicate Claim | 79119179 | Duplicate Claim | 79119225 | Duplicate Claim | 79119271 | Duplicate Claim |
| 79119134 | Duplicate Claim | 79119180 | Duplicate Claim | 79119226 | Duplicate Claim | 79119272 | Duplicate Claim |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79119273 | Duplicate Claim | 79119319 | Duplicate Claim | 79119365 | No Loss | 79119412 | No Loss |
| 79119274 | Duplicate Claim | 79119320 | Duplicate Claim | 79119366 | No Loss | 79119413 | No Loss |
| 79119275 | Duplicate Claim | 79119321 | Duplicate Claim | 79119367 | No Loss | 79119414 | No Loss |
| 79119276 | Duplicate Claim | 79119322 | Duplicate Claim | 79119368 | No Loss | 79119415 | No Loss |
| 79119277 | Duplicate Claim | 79119323 | Duplicate Claim | 79119369 | No Loss | 79119416 | No Loss |
| 79119278 | Duplicate Claim | 79119324 | Duplicate Claim | 79119370 | No Loss | 79119417 | No Purchase |
| 79119279 | Duplicate Claim | 79119325 | Duplicate Claim | 79119371 | No Purchase | 79119419 | No Purchase |
| 79119280 | Duplicate Claim | 79119326 | Duplicate Claim | 79119372 | No Purchase | 79119420 | No Loss |
| 79119281 | Duplicate Claim | 79119327 | Duplicate Claim | 79119373 | No Purchase | 79119421 | No Purchase |
| 79119282 | Duplicate Claim | 79119328 | Duplicate Claim | 79119374 | No Loss | 79119422 | No Loss |
| 79119283 | Duplicate Claim | 79119329 | Duplicate Claim | 79119375 | No Purchase | 79119424 | No Loss |
| 79119284 | Duplicate Claim | 79119330 | Duplicate Claim | 79119376 | No Loss | 79119425 | No Loss |
| 79119285 | Duplicate Claim | 79119331 | Duplicate Claim | 79119377 | No Loss | 79119427 | No Loss |
| 79119286 | Duplicate Claim | 79119332 | Duplicate Claim | 79119378 | No Purchase | 79119428 | No Purchase |
| 79119287 | Duplicate Claim | 79119333 | Duplicate Claim | 79119379 | No Purchase | 79119429 | No Loss |
| 79119288 | Duplicate Claim | 79119334 | Duplicate Claim | 79119380 | No Loss | 79119430 | No Purchase |
| 79119289 | Duplicate Claim | 79119335 | Duplicate Claim | 79119381 | No Loss | 79119431 | No Loss |
| 79119290 | Duplicate Claim | 79119336 | Duplicate Claim | 79119382 | No Loss | 79119432 | No Loss |
| 79119291 | Duplicate Claim | 79119337 | Duplicate Claim | 79119383 | No Loss | 79119433 | No Loss |
| 79119292 | Duplicate Claim | 79119338 | Duplicate Claim | 79119384 | No Loss | 79119434 | No Loss |
| 79119293 | Duplicate Claim | 79119339 | Duplicate Claim | 79119385 | No Purchase | 79119435 | No Loss |
| 79119294 | Duplicate Claim | 79119340 | Duplicate Claim | 79119386 | No Purchase | 79119436 | No Loss |
| 79119295 | Duplicate Claim | 79119341 | Duplicate Claim | 79119387 | No Purchase | 79119437 | No Purchase |
| 79119296 | Duplicate Claim | 79119342 | Duplicate Claim | 79119388 | No Loss | 79119438 | No Loss |
| 79119297 | Duplicate Claim | 79119343 | Duplicate Claim | 79119389 | No Purchase | 79119439 | No Purchase |
| 79119298 | Duplicate Claim | 79119344 | Duplicate Claim | 79119390 | No Loss | 79119440 | No Loss |
| 79119299 | Duplicate Claim | 79119345 | Duplicate Claim | 79119391 | No Loss | 79119441 | No Loss |
| 79119300 | Duplicate Claim | 79119346 | Duplicate Claim | 79119392 | No Loss | 79119443 | No Loss |
| 79119301 | Duplicate Claim | 79119347 | Duplicate Claim | 79119393 | No Loss | 79119444 | No Loss |
| 79119302 | Duplicate Claim | 79119348 | No Loss | 79119394 | No Loss | 79119445 | No Loss |
| 79119303 | Duplicate Claim | 79119349 | No Loss | 79119395 | No Loss | 79119446 | No Purchase |
| 79119304 | Duplicate Claim | 79119350 | No Loss | 79119396 | No Loss | 79119447 | No Purchase |
| 79119305 | Duplicate Claim | 79119351 | No Loss | 79119397 | No Loss | 79119448 | No Purchase |
| 79119306 | Duplicate Claim | 79119352 | No Loss | 79119398 | No Loss | 79119449 | No Loss |
| 79119307 | Duplicate Claim | 79119353 | No Purchase | 79119399 | No Loss | 79119450 | No Loss |
| 79119308 | Duplicate Claim | 79119354 | No Loss | 79119400 | No Loss | 79119451 | No Loss |
| 79119309 | Duplicate Claim | 79119355 | No Loss | 79119401 | No Loss | 79119452 | No Loss |
| 79119310 | Duplicate Claim | 79119356 | No Loss | 79119402 | No Loss | 79119453 | No Purchase |
| 79119311 | Duplicate Claim | 79119357 | No Purchase | 79119403 | No Purchase | 79119454 | No Loss |
| 79119312 | Duplicate Claim | 79119358 | No Loss | 79119404 | No Loss | 79119455 | No Purchase |
| 79119313 | Duplicate Claim | 79119359 | No Purchase | 79119405 | No Loss | 79119456 | No Loss |
| 79119314 | Duplicate Claim | 79119360 | No Purchase | 79119406 | No Loss | 79119457 | No Loss |
| 79119315 | Duplicate Claim | 79119361 | No Purchase | 79119407 | No Loss | 79119458 | No Loss |
| 79119316 | Duplicate Claim | 79119362 | No Loss | 79119408 | No Loss | 79119459 | No Purchase |
| 79119317 | Duplicate Claim | 79119363 | No Loss | 79119409 | No Loss | 79119460 | No Loss |
| 79119318 | Duplicate Claim | 79119364 | No Loss | 79119410 | No Loss | 79119461 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79119462 | No Loss | 79119514 | No Purchase | 79119562 | No Loss | 79218359 | No Loss |
| 79119463 | No Loss | 79119515 | No Loss | 79119563 | No Loss | 79218361 | No Loss |
| 79119464 | No Loss | 79119516 | No Loss | 79119564 | No Loss | 79218362 | No Purchase |
| 79119466 | No Loss | 79119517 | No Loss | 79119565 | No Loss | 79218363 | No Loss |
| 79119467 | No Purchase | 79119518 | No Loss | 79119566 | No Loss | 79218365 | No Purchase |
| 79119468 | No Loss | 79119519 | No Loss | 79119567 | No Loss | 79218366 | No Loss |
| 79119469 | No Loss | 79119520 | No Loss | 79119568 | No Loss | 79218367 | No Loss |
| 79119471 | No Loss | 79119521 | No Loss | 79119569 | No Purchase | 79218368 | No Loss |
| 79119472 | No Loss | 79119522 | No Loss | 79119570 | No Loss | 79218369 | No Loss |
| 79119473 | No Loss | 79119523 | No Loss | 79132914 | No Loss | 79218371 | No Loss |
| 79119474 | No Purchase | 79119524 | No Loss | 79186133 | No Loss | 79218372 | No Loss |
| 79119475 | No Loss | 79119525 | No Loss | 79208405 | No Loss | 79218373 | No Loss |
| 79119477 | No Loss | 79119526 | No Loss | 79208406 | No Loss | 79218374 | No Loss |
| 79119478 | No Loss | 79119527 | No Loss | 79208407 | No Loss | 79218375 | No Purchase |
| 79119479 | No Purchase | 79119528 | No Purchase | 79208408 | No Purchase | 79218376 | No Loss |
| 79119480 | No Loss | 79119529 | No Loss | 79216002 | No Purchase | 79218379 | No Loss |
| 79119481 | No Loss | 79119531 | No Loss | 79216003 | No Purchase | 79218380 | No Loss |
| 79119483 | No Loss | 79119532 | No Loss | 79216004 | No Purchase | 79218382 | No Loss |
| 79119484 | No Loss | 79119533 | No Purchase | 79216005 | No Purchase | 79218384 | No Loss |
| 79119485 | No Loss | 79119534 | No Loss | 79216006 | No Purchase | 79218385 | No Loss |
| 79119486 | No Purchase | 79119535 | No Loss | 79216007 | No Purchase | 79218386 | No Loss |
| 79119487 | No Loss | 79119536 | No Loss | 79216008 | No Purchase | 79218387 | No Loss |
| 79119489 | No Loss | 79119537 | No Loss | 79216009 | No Purchase | 79218388 | No Loss |
| 79119490 | No Loss | 79119538 | No Loss | 79216010 | No Purchase | 79218389 | No Loss |
| 79119491 | No Loss | 79119539 | No Loss | 79216011 | No Purchase | 79218390 | No Loss |
| 79119492 | No Loss | 79119540 | No Loss | 79216012 | No Purchase | 79218391 | No Loss |
| 79119493 | No Loss | 79119541 | No Purchase | 79216013 | No Purchase | 79218392 | No Purchase |
| 79119494 | No Loss | 79119542 | No Purchase | 79216014 | No Purchase | 79218393 | No Loss |
| 79119495 | No Loss | 79119543 | No Loss | 79216015 | No Purchase | 79218395 | No Purchase |
| 79119496 | No Purchase | 79119544 | No Loss | 79216016 | No Purchase | 79218397 | No Loss |
| 79119497 | No Loss | 79119545 | No Loss | 79216017 | No Purchase | 79218398 | No Loss |
| 79119498 | No Loss | 79119546 | No Loss | 79216018 | No Purchase | 79218399 | No Loss |
| 79119499 | No Loss | 79119547 | No Loss | 79218341 | No Purchase | 79218401 | No Loss |
| 79119500 | No Loss | 79119548 | No Loss | 79218344 | No Purchase | 79218403 | No Loss |
| 79119501 | No Purchase | 79119549 | No Loss | 79218345 | No Loss | 79218405 | No Loss |
| 79119502 | No Purchase | 79119550 | No Loss | 79218346 | No Loss | 79218406 | No Loss |
| 79119503 | No Loss | 79119551 | No Loss | 79218348 | No Loss | 79218407 | No Loss |
| 79119504 | No Loss | 79119552 | No Loss | 79218349 | No Loss | 79218408 | No Loss |
| 79119505 | No Loss | 79119553 | No Loss | 79218350 | No Loss | 79218409 | No Loss |
| 79119506 | No Loss | 79119554 | No Loss | 79218351 | No Loss | 79218410 | No Loss |
| 79119507 | No Loss | 79119556 | No Loss | 79218352 | No Loss | 79218411 | No Purchase |
| 79119508 | No Purchase | 79119557 | No Loss | 79218353 | No Loss | 79218412 | No Loss |
| 79119509 | No Loss | 79119558 | No Loss | 79218355 | No Loss | 79218413 | No Loss |
| 79119511 | No Loss | 79119559 | No Loss | 79218356 | No Loss | 79218414 | No Loss |
| 79119512 | No Loss | 79119560 | No Loss | 79218357 | No Loss | 79218415 | No Loss |
| 79119513 | No Loss | 79119561 | No Loss | 79218358 | No Purchase | 79218416 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79218417 | No Loss | 79218472 | No Loss | 79218535 | No Loss | 79218586 | No Loss |
| 79218418 | No Loss | 79218474 | No Loss | 79218536 | No Loss | 79218587 | No Loss |
| 79218419 | No Loss | 79218476 | No Loss | 79218537 | No Loss | 79218588 | No Loss |
| 79218420 | No Loss | 79218477 | No Loss | 79218538 | No Purchase | 79218589 | No Loss |
| 79218421 | No Loss | 79218478 | No Loss | 79218539 | No Loss | 79218590 | No Loss |
| 79218422 | No Loss | 79218479 | No Purchase | 79218540 | No Purchase | 79218591 | No Loss |
| 79218423 | No Loss | 79218481 | No Loss | 79218541 | No Loss | 79218592 | No Loss |
| 79218424 | No Loss | 79218483 | No Purchase | 79218542 | No Loss | 79218593 | No Loss |
| 79218425 | No Loss | 79218487 | No Loss | 79218543 | No Loss | 79218594 | No Loss |
| 79218426 | No Loss | 79218488 | No Loss | 79218544 | No Loss | 79218595 | No Loss |
| 79218427 | No Loss | 79218489 | No Loss | 79218546 | No Loss | 79218597 | No Loss |
| 79218428 | No Loss | 79218490 | No Loss | 79218547 | No Loss | 79218598 | No Loss |
| 79218429 | No Loss | 79218491 | No Loss | 79218548 | No Loss | 79218599 | No Loss |
| 79218431 | No Loss | 79218492 | No Loss | 79218551 | No Loss | 79218600 | No Loss |
| 79218432 | No Loss | 79218493 | No Loss | 79218552 | No Loss | 79218602 | No Loss |
| 79218433 | No Loss | 79218495 | No Loss | 79218553 | No Loss | 79218603 | No Purchase |
| 79218434 | No Loss | 79218496 | No Loss | 79218554 | No Loss | 79218604 | No Loss |
| 79218435 | No Loss | 79218499 | No Loss | 79218555 | No Loss | 79218605 | No Loss |
| 79218436 | No Loss | 79218500 | No Loss | 79218556 | No Loss | 79218608 | No Loss |
| 79218437 | No Loss | 79218501 | No Loss | 79218557 | No Loss | 79218609 | No Loss |
| 79218438 | No Loss | 79218502 | No Loss | 79218558 | No Loss | 79218611 | No Loss |
| 79218439 | No Loss | 79218504 | No Loss | 79218559 | No Loss | 79218612 | No Loss |
| 79218440 | No Loss | 79218505 | No Loss | 79218560 | No Loss | 79218613 | No Loss |
| 79218443 | No Loss | 79218506 | No Loss | 79218561 | No Loss | 79218614 | No Loss |
| 79218444 | No Loss | 79218507 | No Loss | 79218563 | No Loss | 79218615 | No Loss |
| 79218445 | No Loss | 79218511 | No Loss | 79218564 | No Loss | 79218617 | No Loss |
| 79218446 | No Loss | 79218512 | No Loss | 79218565 | No Loss | 79218618 | No Loss |
| 79218447 | No Loss | 79218513 | No Loss | 79218566 | No Loss | 79218619 | No Loss |
| 79218449 | No Loss | 79218515 | No Loss | 79218567 | No Loss | 79218620 | No Loss |
| 79218450 | No Loss | 79218516 | No Loss | 79218569 | No Loss | 79218621 | No Loss |
| 79218452 | No Loss | 79218517 | No Loss | 79218570 | No Loss | 79218622 | No Purchase |
| 79218453 | No Loss | 79218518 | No Loss | 79218571 | No Loss | 79218623 | No Loss |
| 79218454 | No Loss | 79218519 | No Loss | 79218572 | No Loss | 79218624 | No Loss |
| 79218455 | No Purchase | 79218520 | No Loss | 79218573 | No Loss | 79218625 | No Loss |
| 79218456 | No Loss | 79218521 | No Loss | 79218574 | No Loss | 79218626 | No Loss |
| 79218457 | No Purchase | 79218522 | No Loss | 79218575 | No Loss | 79218627 | No Purchase |
| 79218458 | No Loss | 79218523 | No Loss | 79218576 | No Loss | 79218628 | No Loss |
| 79218459 | No Loss | 79218525 | No Loss | 79218577 | No Purchase | 79218629 | No Loss |
| 79218460 | No Loss | 79218526 | No Loss | 79218578 | No Purchase | 79218630 | No Loss |
| 79218461 | No Loss | 79218527 | No Loss | 79218579 | No Loss | 79218631 | No Loss |
| 79218462 | No Purchase | 79218528 | No Purchase | 79218580 | No Loss | 79218632 | No Purchase |
| 79218463 | No Loss | 79218529 | No Purchase | 79218581 | No Loss | 79218633 | No Loss |
| 79218465 | No Loss | 79218530 | No Loss | 79218582 | No Loss | 79218634 | No Loss |
| 79218468 | No Loss | 79218532 | No Loss | 79218583 | No Loss | 79218635 | No Loss |
| 79218469 | No Loss | 79218533 | No Loss | 79218584 | No Loss | 79218637 | No Loss |
| 79218470 | No Loss | 79218534 | No Purchase | 79218585 | No Loss | 79218638 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 79218639 | No Loss | 250671153 | No Loss | 250671259 | No Purchase | 250671353 | No Purchase |
| 79218640 | No Loss | 250671154 | No Loss | 250671261 | No Loss | 250671356 | No Loss |
| 79218641 | No Loss | 250671156 | No Purchase | 250671266 | No Purchase | 250671357 | No Purchase |
| 79339054 | No Loss | 250671158 | No Purchase | 250671267 | No Loss | 250671361 | No Purchase |
| 79431037 | No Loss | 250671159 | No Loss | 250671269 | No Loss | 250671362 | No Loss |
| 80116460 | No Loss | 250671160 | No Purchase | 250671273 | No Purchase | 250671364 | No Loss |
| 80116461 | No Loss | 250671161 | No Loss | 250671274 | No Purchase | 250671365 | No Loss |
| 80116463 | No Loss | 250671165 | No Loss | 250671275 | No Purchase | 250671367 | No Purchase |
| 80116464 | No Loss | 250671169 | No Loss | 250671276 | No Loss | 250671370 | No Loss |
| 80116465 | No Loss | 250671170 | No Loss | 250671278 | No Loss | 250671371 | No Loss |
| 80116466 | No Loss | 250671172 | No Purchase | 250671280 | No Purchase | 250671374 | No Loss |
| 80116467 | No Loss | 250671177 | No Purchase | 250671281 | No Loss | 250671377 | No Purchase |
| 80116468 | No Loss | 250671182 | No Purchase | 250671285 | No Purchase | 250671378 | No Loss |
| 80116471 | No Loss | 250671183 | No Loss | 250671286 | No Loss | 250671383 | No Purchase |
| 80116472 | No Loss | 250671186 | No Loss | 250671288 | No Loss | 250671384 | No Loss |
| 80116473 | No Loss | 250671190 | No Purchase | 250671289 | No Loss | 250671385 | No Loss |
| 80116474 | No Loss | 250671191 | No Purchase | 250671290 | No Loss | 250671387 | No Loss |
| 80116475 | No Loss | 250671195 | No Purchase | 250671292 | No Loss | 250671389 | No Purchase |
| 80116476 | No Loss | 250671196 | No Loss | 250671293 | No Loss | 250671390 | No Purchase |
| 80116477 | No Loss | 250671202 | No Purchase | 250671294 | No Purchase | 250671393 | No Loss |
| 80116478 | No Loss | 250671203 | No Loss | 250671295 | No Purchase | 250671395 | No Purchase |
| 80116479 | No Loss | 250671205 | No Purchase | 250671297 | No Loss | 250671397 | No Loss |
| 80291268 | No Loss | 250671208 | No Loss | 250671298 | No Loss | 250671398 | No Purchase |
| 80292042 | No Loss | 250671210 | Withdrawn Claim | 250671301 | No Purchase | 250671403 | No Loss |
| 80292509 | No Loss | 250671214 | No Loss | 250671302 | No Loss | 250671405 | No Purchase |
| 80294158 | | 250671215 | No Purchase | 250671303 | No Loss | 250671406 | No Loss |
| 80294159 | | 250671216 | No Loss | 250671305 | No Loss | 250671407 | No Loss |
| | | 250671217 | No Purchase | 250671306 | No Purchase | 250671410 | No Loss |
| 80294160 | | 250671219 | No Loss | 250671307 | No Loss | 250671411 | No Loss |
| 80294161 | | 250671223 | No Loss | 250671311 | No Loss | 250671414 | No Loss |
| 250671124 | No Loss | 250671226 | No Loss | 250671315 | No Loss | 250671415 | No Purchase |
| 250671126 | No Loss | 250671227 | No Loss | 250671326 | No Loss | 250671416 | No Purchase |
| 250671127 | No Loss | 250671231 | No Loss | 250671328 | No Purchase | 250671418 | No Purchase |
| 250671131 | No Purchase | 250671232 | No Loss | 250671330 | No Purchase | 250671419 | No Loss |
| 250671132 | No Purchase | 250671234 | No Loss | 250671332 | No Loss | 250671420 | No Purchase |
| 250671133 | No Purchase | 250671235 | No Loss | 250671334 | No Loss | 250671421 | No Loss |
| 250671134 | No Purchase | 250671236 | No Purchase | 250671335 | No Loss | 250671422 | No Loss |
| 250671136 | No Loss | 250671238 | No Purchase | 250671337 | No Purchase | 250671424 | No Purchase |
| 250671138 | Duplicate Claim | 250671242 | No Loss | 250671340 | No Loss | 250671426 | No Purchase |
| 250671141 | No Purchase | 250671244 | No Loss | 250671341 | No Loss | 250671427 | No Purchase |
| 250671143 | No Purchase | 250671245 | No Loss | 250671345 | No Loss | 250671428 | No Loss |
| 250671144 | No Purchase | 250671248 | No Purchase | 250671347 | No Purchase | 250671430 | No Purchase |
| 250671145 | No Purchase | 250671252 | No Purchase | 250671348 | No Loss | 250671431 | No Loss |
| 250671146 | No Purchase | 250671253 | No Purchase | 250671350 | No Loss | 250671433 | No Purchase |
| 250671150 | No Purchase | 250671256 | No Purchase | 250671351 | No Loss | 250671434 | No Purchase |
| 250671151 | No Loss | 250671258 | No Loss | 250671352 | No Loss | 250671435 | No Purchase |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 250671442 | No Purchase | 250671537 | No Purchase | 250671628 | No Purchase | 250671745 | No Purchase |
| 250671443 | No Loss | 250671538 | No Loss | 250671633 | No Purchase | 250671746 | No Purchase |
| 250671444 | No Loss | 250671540 | No Loss | 250671634 | No Loss | 250671749 | No Loss |
| 250671445 | No Loss | 250671541 | No Loss | 250671635 | No Loss | 250671755 | No Purchase |
| 250671446 | No Loss | 250671542 | No Loss | 250671636 | No Purchase | 250671757 | Duplicate Claim |
| 250671451 | No Purchase | 250671543 | No Loss | 250671638 | No Loss | 250671762 | No Loss |
| 250671452 | No Loss | 250671544 | No Loss | 250671639 | No Purchase | 250671763 | No Loss |
| 250671453 | No Loss | 250671546 | No Loss | 250671645 | No Purchase | 250671764 | No Purchase |
| 250671457 | No Purchase | 250671548 | No Loss | 250671646 | No Purchase | 250671766 | No Loss |
| 250671459 | No Purchase | 250671552 | No Loss | 250671648 | No Purchase | 250671767 | No Purchase |
| 250671460 | No Loss | 250671553 | No Loss | 250671649 | No Loss | 250671768 | No Loss |
| 250671463 | No Purchase | 250671555 | No Loss | 250671651 | No Loss | 250671771 | No Loss |
| 250671464 | No Purchase | 250671556 | No Loss | 250671655 | No Loss | 250671774 | No Loss |
| 250671466 | No Purchase | 250671563 | No Purchase | 250671656 | No Loss | 250671775 | No Loss |
| 250671467 | No Loss | 250671564 | No Purchase | 250671657 | No Purchase | 250671776 | No Purchase |
| 250671468 | No Loss | 250671565 | No Purchase | 250671658 | No Loss | 250671777 | No Purchase |
| 250671471 | No Loss | 250671566 | No Purchase | 250671659 | No Loss | 250671778 | No Purchase |
| 250671474 | No Loss | 250671567 | No Loss | 250671662 | No Loss | 250671779 | No Loss |
| 250671478 | No Loss | 250671568 | No Loss | 250671663 | No Loss | 250671780 | No Loss |
| 250671481 | No Purchase | 250671570 | No Purchase | 250671664 | No Loss | 250671781 | No Loss |
| 250671482 | No Purchase | 250671573 | No Loss | 250671668 | No Purchase | 250671786 | No Loss |
| 250671484 | No Purchase | 250671574 | No Loss | 250671669 | No Purchase | 250671789 | No Loss |
| 250671486 | No Purchase | 250671575 | No Loss | 250671670 | No Loss | 250671790 | No Loss |
| 250671491 | No Purchase | 250671579 | No Purchase | 250671671 | No Loss | 250671791 | No Purchase |
| 250671492 | No Loss | 250671580 | No Loss | 250671673 | No Loss | 250671792 | No Loss |
| 250671493 | No Purchase | 250671582 | No Purchase | 250671676 | No Loss | 250671796 | No Loss |
| 250671494 | No Loss | 250671583 | No Loss | 250671679 | No Purchase | 250671797 | No Loss |
| 250671496 | No Loss | 250671591 | No Loss | 250671681 | No Loss | 250671799 | No Purchase |
| 250671497 | No Loss | 250671592 | No Purchase | 250671698 | No Loss | 250671800 | No Loss |
| 250671499 | No Loss | 250671595 | No Loss | 250671699 | No Loss | 250671802 | No Loss |
| 250671500 | No Loss | 250671597 | No Loss | 250671700 | No Loss | 250671810 | No Loss |
| 250671501 | No Loss | 250671601 | No Purchase | 250671701 | No Loss | 250671818 | No Loss |
| 250671504 | No Loss | 250671602 | No Loss | 250671706 | No Purchase | 250671819 | No Purchase |
| 250671510 | No Loss | 250671603 | No Loss | 250671709 | No Loss | 250671823 | No Loss |
| 250671511 | No Loss | 250671604 | No Purchase | 250671710 | No Loss | 250671825 | No Purchase |
| 250671514 | Duplicate Claim | 250671606 | No Purchase | 250671712 | No Loss | 250671827 | No Loss |
| 250671515 | No Loss | 250671608 | No Loss | 250671713 | No Loss | 250671870 | No Loss |
| 250671516 | No Purchase | 250671609 | No Loss | 250671715 | No Loss | 250671885 | No Purchase |
| 250671517 | No Loss | 250671613 | No Loss | 250671719 | No Loss | 250671886 | No Loss |
| 250671518 | No Purchase | 250671615 | No Loss | 250671723 | No Purchase | 250671890 | No Loss |
| 250671520 | No Loss | 250671617 | No Loss | 250671724 | Duplicate Claim | 250671891 | No Loss |
| 250671521 | No Loss | 250671620 | No Purchase | 250671726 | No Loss | 250671892 | No Loss |
| 250671528 | No Loss | 250671622 | No Loss | 250671728 | No Loss | 250671893 | No Loss |
| 250671529 | No Loss | 250671623 | No Loss | 250671729 | No Loss | 250671894 | No Loss |
| 250671533 | No Loss | 250671626 | No Loss | 250671741 | No Loss | 250671895 | No Loss |
| 250671534 | No Loss | 250671627 | No Purchase | 250671744 | No Loss | 250671896 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 250671897 | No Loss | 268103173 | No Purchase | 268105519 | No Loss | 268105575 | No Loss |
| 250671898 | No Loss | 268103174 | No Purchase | 268105520 | No Purchase | 268105576 | No Loss |
| 250671899 | No Loss | 268103175 | No Purchase | 268105521 | No Loss | 268105577 | No Loss |
| 250671900 | No Purchase | 268103176 | No Purchase | 268105522 | No Purchase | 268105578 | No Loss |
| 250671901 | No Loss | 268103177 | No Purchase | 268105523 | No Loss | 268105579 | No Loss |
| 250671902 | No Loss | 268103178 | No Purchase | 268105524 | No Loss | 268105581 | No Loss |
| 250671905 | No Loss | 268103179 | No Purchase | 268105526 | No Loss | 268105583 | No Loss |
| 250671907 | No Purchase | 268103180 | No Purchase | 268105527 | No Loss | 268105585 | No Loss |
| 250671908 | No Loss | 268103181 | No Purchase | 268105528 | No Loss | 268105588 | No Loss |
| 250671909 | No Loss | 268103182 | No Purchase | 268105529 | No Loss | 268105589 | No Loss |
| 250671910 | No Loss | 268103183 | No Purchase | 268105531 | No Loss | 268105590 | No Loss |
| 250671913 | No Purchase | 268103184 | No Purchase | 268105534 | No Loss | 268105591 | No Purchase |
| 250671917 | No Loss | 268103185 | No Purchase | 268105535 | No Purchase | 268105592 | No Purchase |
| 250671918 | No Loss | 268103186 | No Purchase | 268105536 | No Loss | 268105593 | No Purchase |
| 250671925 | No Purchase | 268103187 | No Purchase | 268105537 | No Purchase | 268105594 | No Purchase |
| 250671926 | No Purchase | 268103188 | No Purchase | 268105538 | No Loss | 268105595 | No Purchase |
| 250671935 | No Purchase | 268103189 | No Purchase | 268105539 | No Loss | 268105596 | No Purchase |
| 250671936 | No Loss | 268103190 | No Purchase | 268105540 | No Purchase | 268105597 | No Loss |
| 250671938 | No Loss | 268103191 | No Purchase | 268105541 | No Loss | 268105598 | No Loss |
| 250671940 | No Purchase | 268103192 | No Purchase | 268105542 | No Loss | 268105599 | No Loss |
| 250671942 | No Loss | 268103193 | No Purchase | 268105543 | No Loss | 268105600 | No Purchase |
| 250671943 | Duplicate Claim | 268103194 | No Purchase | 268105544 | No Purchase | 268105601 | No Loss |
| 250671944 | No Loss | 268103195 | No Purchase | 268105546 | No Loss | 268105602 | No Loss |
| 250671948 | No Loss | 268103196 | No Purchase | 268105547 | No Loss | 268105603 | No Purchase |
| 250671949 | No Loss | 268103197 | No Purchase | 268105548 | No Loss | 268105604 | No Loss |
| 250671950 | No Loss | 268103198 | No Purchase | 268105549 | No Loss | 268105605 | No Purchase |
| 250671951 | Duplicate Claim | 268103199 | No Purchase | 268105550 | No Purchase | 268105606 | No Purchase |
| 250671952 | No Purchase | 268103200 | No Purchase | 268105551 | No Loss | 268105607 | No Loss |
| 250671953 | No Purchase | 268103201 | No Purchase | 268105552 | No Loss | 268105610 | No Loss |
| 250671954 | No Loss | 268103202 | No Purchase | 268105553 | No Loss | 268105613 | No Loss |
| 250671955 | No Purchase | 268103203 | No Purchase | 268105554 | No Loss | 268105614 | No Purchase |
| 250671956 | No Purchase | 268103204 | No Purchase | 268105555 | No Loss | 268105615 | No Purchase |
| 250671961 | No Loss | 268103205 | No Purchase | 268105556 | No Purchase | 268105616 | No Loss |
| 250671970 | No Loss | 268103206 | No Purchase | 268105558 | No Purchase | 268105619 | No Loss |
| 250671973 | No Loss | 268103207 | No Purchase | 268105559 | No Loss | 268105622 | No Loss |
| 250671974 | No Loss | 268103208 | No Purchase | 268105560 | No Purchase | 268105623 | No Loss |
| 250671976 | No Loss | 268103209 | No Purchase | 268105561 | No Loss | 268105625 | No Loss |
| 250671977 | No Loss | 268103210 | No Purchase | 268105562 | No Loss | 268105626 | No Loss |
| 250671983 | No Loss | 268103211 | No Purchase | 268105564 | No Loss | 268105627 | No Loss |
| 268103041 | No Loss | 268103213 | No Loss | 268105565 | No Loss | 268105628 | No Loss |
| 268103042 | No Purchase | 268103226 | No Loss | 268105567 | No Loss | 268105629 | No Loss |
| 268103044 | No Loss | 268103227 | No Loss | 268105568 | No Loss | 268105630 | No Loss |
| 268103132 | No Purchase | 268105515 | No Purchase | 268105570 | No Loss | 268105632 | No Purchase |
| 268103133 | Duplicate Claim | 268105516 | No Purchase | 268105571 | No Loss | 268105634 | No Loss |
| 268103141 | Duplicate Claim | 268105517 | No Loss | 268105572 | No Loss | 268105636 | No Loss |
| 268103150 | Duplicate Claim | 268105518 | Withdrawn Claim | 268105574 | No Purchase | 268105638 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 268105639 | No Loss | 268105704 | No Loss | 268105772 | No Loss | 268105839 | No Loss |
| 268105640 | No Loss | 268105706 | No Loss | 268105773 | No Loss | 268105840 | No Loss |
| 268105641 | No Loss | 268105709 | No Loss | 268105774 | No Loss | 268105841 | No Loss |
| 268105642 | No Loss | 268105711 | No Loss | 268105775 | No Loss | 268105845 | No Loss |
| 268105643 | No Purchase | 268105712 | No Loss | 268105776 | No Loss | 268105846 | No Loss |
| 268105644 | No Purchase | 268105713 | No Loss | 268105777 | No Purchase | 268105848 | No Loss |
| 268105645 | No Loss | 268105714 | No Loss | 268105778 | No Purchase | 268105849 | No Purchase |
| 268105646 | No Loss | 268105716 | No Loss | 268105780 | No Loss | 268105850 | No Purchase |
| 268105647 | No Purchase | 268105717 | No Loss | 268105781 | No Purchase | 268105851 | No Purchase |
| 268105648 | No Loss | 268105718 | No Loss | 268105782 | No Loss | 268105852 | No Loss |
| 268105649 | No Purchase | 268105720 | No Loss | 268105783 | No Loss | 268105853 | No Purchase |
| 268105651 | No Loss | 268105721 | No Loss | 268105784 | No Loss | 268105854 | No Loss |
| 268105653 | No Loss | 268105722 | No Purchase | 268105785 | No Purchase | 268105855 | No Loss |
| 268105657 | No Loss | 268105723 | No Loss | 268105786 | No Loss | 268105856 | No Loss |
| 268105659 | No Purchase | 268105724 | No Loss | 268105787 | No Loss | 268105857 | No Loss |
| 268105660 | No Loss | 268105725 | No Purchase | 268105788 | No Loss | 268105858 | No Loss |
| 268105661 | No Loss | 268105726 | No Loss | 268105789 | No Loss | 268105859 | No Purchase |
| 268105663 | No Loss | 268105728 | Withdrawn Claim | 268105791 | No Loss | 268105862 | No Purchase |
| 268105666 | No Loss | 268105729 | No Purchase | 268105794 | No Loss | 268105863 | No Loss |
| 268105668 | No Loss | 268105731 | No Loss | 268105795 | No Purchase | 268105864 | No Loss |
| 268105671 | No Purchase | 268105734 | No Loss | 268105797 | No Loss | 268105865 | Withdrawn Claim |
| 268105672 | No Loss | 268105735 | No Loss | 268105798 | No Loss | 268105869 | No Loss |
| 268105673 | No Loss | 268105737 | No Purchase | 268105800 | No Loss | 268105870 | No Loss |
| 268105675 | No Purchase | 268105739 | No Loss | 268105801 | No Purchase | 268105871 | No Loss |
| 268105676 | No Loss | 268105740 | No Loss | 268105803 | No Loss | 268105873 | No Loss |
| 268105678 | No Loss | 268105742 | No Purchase | 268105804 | No Purchase | 268105874 | No Loss |
| 268105679 | No Loss | 268105743 | No Purchase | 268105805 | No Purchase | 268105876 | No Loss |
| 268105680 | No Loss | 268105745 | No Loss | 268105807 | No Loss | 268105877 | No Loss |
| 268105681 | No Loss | 268105747 | No Loss | 268105808 | No Loss | 268105878 | No Loss |
| 268105682 | No Loss | 268105748 | No Loss | 268105809 | No Loss | 268105879 | No Loss |
| 268105683 | No Loss | 268105749 | No Loss | 268105812 | No Loss | 268105880 | No Loss |
| 268105684 | No Loss | 268105750 | No Loss | 268105815 | No Loss | 268105881 | No Loss |
| 268105686 | No Loss | 268105751 | No Loss | 268105817 | No Loss | 268105883 | No Purchase |
| 268105687 | No Purchase | 268105754 | No Purchase | 268105818 | No Loss | 268105884 | No Loss |
| 268105688 | No Loss | 268105755 | No Loss | 268105819 | No Loss | 268105886 | No Loss |
| 268105689 | No Loss | 268105756 | No Purchase | 268105821 | No Loss | 268105887 | No Loss |
| 268105690 | No Purchase | 268105757 | No Loss | 268105822 | No Loss | 268105888 | No Loss |
| 268105691 | No Loss | 268105758 | No Loss | 268105823 | No Loss | 268105889 | No Loss |
| 268105694 | No Loss | 268105760 | No Loss | 268105829 | No Loss | 268105890 | No Loss |
| 268105695 | No Purchase | 268105761 | No Loss | 268105830 | No Loss | 268105893 | No Loss |
| 268105696 | No Loss | 268105762 | No Loss | 268105831 | No Loss | 268105896 | No Loss |
| 268105698 | No Loss | 268105765 | No Loss | 268105832 | No Loss | 268105897 | No Loss |
| 268105699 | No Loss | 268105767 | No Loss | 268105834 | No Loss | 268105898 | No Loss |
| 268105700 | No Loss | 268105769 | No Loss | 268105835 | No Purchase | 268105899 | No Loss |
| 268105702 | No Loss | 268105770 | No Loss | 268105836 | No Loss | 268105900 | No Loss |
| 268105703 | No Loss | 268105771 | No Loss | 268105838 | No Loss | 268105901 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 268105902 | No Purchase | 268105973 | No Loss | 268106051 | No Purchase | 268106240 | No Loss |
| 268105903 | No Loss | 268105974 | No Loss | 268106052 | No Loss | 268106241 | No Loss |
| 268105904 | No Purchase | 268105975 | No Loss | 268106053 | No Loss | 268106242 | No Loss |
| 268105905 | No Loss | 268105976 | No Loss | 268106061 | No Loss | 268106243 | No Loss |
| 268105906 | No Loss | 268105977 | No Loss | 268106063 | No Loss | 268106245 | No Loss |
| 268105907 | No Loss | 268105978 | No Loss | 268106064 | No Loss | 268106246 | No Loss |
| 268105908 | No Loss | 268105979 | No Loss | 268106066 | No Loss | 268106247 | No Loss |
| 268105909 | No Loss | 268105982 | No Loss | 268106068 | No Loss | 268106248 | No Loss |
| 268105912 | No Loss | 268105983 | No Purchase | 268106073 | No Loss | 268106250 | No Loss |
| 268105914 | No Loss | 268105987 | No Loss | 268106083 | No Loss | 268106252 | No Loss |
| 268105915 | No Loss | 268105988 | No Loss | 268106084 | No Loss | 268106253 | No Loss |
| 268105917 | No Loss | 268105989 | No Loss | 268106085 | No Loss | 268106254 | No Loss |
| 268105922 | No Purchase | 268105990 | No Loss | 268106086 | No Loss | 268106255 | No Loss |
| 268105923 | No Purchase | 268105991 | No Loss | 268106087 | No Loss | 268106256 | No Loss |
| 268105924 | No Purchase | 268105992 | No Loss | 268106088 | No Loss | 268106257 | No Loss |
| 268105925 | No Purchase | 268105993 | No Loss | 268106089 | No Loss | 268106259 | No Loss |
| 268105927 | No Loss | 268105997 | No Loss | 268106090 | Withdrawn Claim | 268106262 | No Purchase |
| 268105930 | No Purchase | 268105998 | No Loss | 268106100 | No Loss | 268106267 | No Purchase |
| 268105931 | No Loss | 268105999 | No Loss | 268106101 | No Loss | 268106269 | No Purchase |
| 268105932 | No Loss | 268106001 | No Loss | 268106102 | No Loss | 268106276 | No Purchase |
| 268105933 | No Purchase | 268106002 | No Loss | 268106104 | No Loss | 268106277 | No Purchase |
| 268105935 | No Loss | 268106004 | No Loss | 268106121 | No Loss | 268106278 | No Purchase |
| 268105937 | No Loss | 268106005 | No Loss | 268106122 | No Loss | 268106279 | No Purchase |
| 268105938 | No Loss | 268106006 | No Loss | 268106123 | No Loss | 268106288 | No Loss |
| 268105939 | No Loss | 268106007 | No Loss | 268106124 | No Loss | 268106299 | No Loss |
| 268105940 | No Loss | 268106009 | No Purchase | 268106125 | No Purchase | 268106300 | No Purchase |
| 268105941 | No Loss | 268106010 | No Loss | 268106126 | No Loss | 268106301 | No Loss |
| 268105944 | No Purchase | 268106011 | No Loss | 268106140 | No Loss | 268106302 | No Loss |
| 268105946 | No Purchase | 268106012 | No Loss | 268106141 | No Loss | 268106303 | No Loss |
| 268105947 | No Loss | 268106013 | No Loss | 268106145 | No Loss | 268106304 | No Loss |
| 268105948 | No Loss | 268106015 | No Loss | 268106148 | No Purchase | 268106331 | No Loss |
| 268105949 | No Loss | 268106016 | No Loss | 268106149 | No Loss | 268106332 | No Purchase |
| 268105950 | No Purchase | 268106020 | No Loss | 268106163 | No Loss | 268106341 | No Loss |
| 268105951 | No Loss | 268106021 | No Loss | 268106166 | No Loss | 268106342 | No Loss |
| 268105953 | No Purchase | 268106022 | No Loss | 268106171 | No Loss | 268106343 | No Loss |
| 268105958 | No Loss | 268106027 | No Purchase | 268106181 | No Loss | 268106344 | No Loss |
| 268105959 | No Loss | 268106028 | No Loss | 268106190 | No Loss | 268106345 | No Purchase |
| 268105960 | No Loss | 268106029 | No Loss | 268106203 | No Loss | 268106346 | No Purchase |
| 268105962 | No Loss | 268106030 | No Loss | 268106206 | No Loss | 268106347 | No Purchase |
| 268105963 | No Purchase | 268106033 | No Loss | 268106212 | No Loss | 268106348 | No Loss |
| 268105964 | No Purchase | 268106041 | No Purchase | 268106219 | Duplicate Claim | 268106351 | No Loss |
| 268105965 | No Loss | 268106042 | No Loss | 268106224 | No Loss | 268106352 | No Loss |
| 268105968 | No Loss | 268106045 | No Loss | 268106229 | No Loss | 268106388 | No Loss |
| 268105969 | Withdrawn Claim | 268106048 | No Loss | 268106231 | No Purchase | 268106393 | No Loss |
| 268105971 | No Purchase | 268106049 | No Loss | 268106232 | No Purchase | 268106394 | No Purchase |
| 268105972 | No Loss | 268106050 | No Purchase | 268106237 | Duplicate Claim | 268106395 | No Loss |

**EXHIBIT C-3 REJECTED CLAIMS**

| Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason | Claim # | Rejected Reason |
|---|---|---|---|---|---|---|---|
| 268106399 | No Purchase | 268106476 | No Loss | 268106516 | No Loss | 268106569 | No Purchase |
| 268106400 | No Loss | 268106479 | No Loss | 268106517 | No Loss | 268106572 | No Loss |
| 268106402 | No Loss | 268106481 | Duplicate Claim | 268106519 | No Loss | 268106575 | No Purchase |
| 268106403 | No Loss | 268106483 | No Loss | 268106526 | No Loss | 268106576 | No Purchase |
| 268106404 | No Loss | 268106484 | No Loss | 268106527 | No Purchase | 268106580 | Duplicate Claim |
| 268106405 | No Purchase | 268106485 | No Loss | 268106528 | No Loss | 268106581 | No Loss |
| 268106406 | No Loss | 268106487 | No Loss | 268106531 | No Loss | 268106588 | No Loss |
| 268106407 | No Purchase | 268106488 | No Loss | 268106534 | No Loss | 268106593 | Duplicate Claim |
| 268106409 | No Loss | 268106489 | No Loss | 268106537 | No Loss | 268106597 | No Loss |
| 268106414 | No Loss | 268106492 | No Loss | 268106539 | No Loss | 268106600 | No Purchase |
| 268106415 | No Loss | 268106493 | No Loss | 268106540 | No Purchase | 268106601 | No Purchase |
| 268106418 | No Loss | 268106494 | No Loss | 268106542 | No Purchase | 268106604 | No Purchase |
| 268106420 | No Loss | 268106495 | No Loss | 268106543 | No Purchase | 268106605 | No Purchase |
| 268106434 | No Loss | 268106496 | No Loss | 268106549 | No Loss | 268106606 | No Purchase |
| 268106440 | No Loss | 268106497 | No Loss | 268106550 | Withdrawn Claim | 268106607 | No Loss |
| 268106447 | No Loss | 268106498 | No Loss | 268106554 | No Loss | 268106608 | No Loss |
| 268106451 | No Purchase | 268106500 | No Purchase | 268106555 | No Loss | 268106609 | No Loss |
| 268106452 | No Loss | 268106502 | No Purchase | 268106556 | No Loss | 268106610 | No Loss |
| 268106460 | No Purchase | 268106503 | No Loss | 268106557 | No Loss | 268106612 | No Loss |
| 268106462 | No Loss | 268106504 | No Purchase | 268106559 | No Loss | 268106613 | No Loss |
| 268106464 | No Loss | 268106505 | No Loss | 268106563 | No Loss | 280732712 | Duplicate Claim |
| 268106466 | No Loss | 268106506 | No Purchase | 268106565 | No Loss | | |
| 268106468 | No Purchase | 268106507 | No Loss | 268106566 | No Loss | | |
| 268106471 | No Loss | 268106511 | No Loss | 268106567 | No Loss | | |

# EXHIBIT D



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

| | |
|---|---|
| **INVOICE** | INV000305235 |
| **PAGE** | 1/1 |
| **DATE** | 7/30/2023 |
| **CLIENT** | 710128 |

SCOTT + SCOTT ATTORNEYS AT LAW
LLP
THE HELMSLEY BUILDING
230 PARK AVE 17TH FLOOR
NEW YORK, NY, 10169

## INVOICE

**JOB      54676          Precigen Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Printing and Mailing 20-Page Notice Packets (Self Mailer) | 50,000 | 0.7516 | $37,580.00 |
| Website Setup and Design (One-Time Fee) | 1 | 2,000.00 | $2,000.00 |
| Toll-Free Telephone Line Setup (One-Time Fee) | 1 | 1,000.00 | $1,000.00 |
| Postage | 1 | 3,988.48 | $3,988.48 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 5 | 0.48 | $2.40 |
| 800 Number Charges (Per Minute) | 33 | 0.14 | $4.62 |
| IVR and Line Maintenance (Monthly) | 1 | 190 | $190.00 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 1,297.10 | $1,297.10 |
| Electronic Storage | 1 | 302.69 | $302.69 |

|  |  |
|---|---|
| **TOTAL** | **$46,640.29** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

SCOTT + SCOTT ATTORNEYS AT LAW
LLP
THE HELMSLEY BUILDING
230 PARK AVE 17TH FLOOR
NEW YORK, NY, 10169

| | |
|---|---|
| **INVOICE** | INV000305370 |
| **PAGE** | 1/1 |
| **DATE** | 8/31/2023 |
| **CLIENT** | 710128 |

## INVOICE

**JOB**    **54676**    **Precigen Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Printing and Mailing 20-Page Notice Packets (Self Mailer) | 70,000 | 0.7516 | $52,612.00 |
| Claims Processed (Per Claim; First 40,00 Claims) | 4 | 2.65 | $10.60 |
| Postage | 1 | 4,660.78 | $4,660.78 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 8 | 0.48 | $3.84 |
| CSRs/Live Operators/Claims Processing (Hourly) | 2.25 | 55.00 | $123.75 |
| 800 Number Charges (Per Minute) | 14 | 0.14 | $1.96 |
| IVR and Line Maintenance (Monthly) | 1 | 190 | $190.00 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 4,772.50 | $4,772.50 |
| Electronic Storage | 1 | 145.41 | $145.41 |
| Market Research Fee | 1 | 100.00 | $100.00 |

|  | **TOTAL** | **$62,895.84** |
|---|---|---|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

| | | |
|---|---|---|
| **INVOICE** | | INV000305491 |
| **PAGE** | | 1/1 |
| **DATE** | | 9/30/2023 |
| **CLIENT** | | 710128 |

SCOTT + SCOTT ATTORNEYS AT LAW
LLP
THE HELMSLEY BUILDING
230 PARK AVE 17TH FLOOR
NEW YORK, NY, 10169

### INVOICE

**JOB      54676          Precigen Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Claims Processed (Per Claim; First 40,00 Claims) | 383 | 2.65 | $1,014.95 |
| Postage | 1 | 7,436.42 | $7,436.42 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 132 | 0.48 | $63.36 |
| CSRs/Live Operators/Claims Processing (Hourly) | 4.25 | 55.00 | $233.75 |
| 800 Number Charges (Per Minute) | 278 | 0.14 | $38.92 |
| IVR and Line Maintenance (Monthly) | 1 | 190 | $190.00 |
| Advanced Address Updates (Per Record) | 1,270 | 1.10 | $1,397.00 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 50,564.42 | $50,564.42 |
| Electronic Storage | 1 | 106.18 | $106.18 |

**TOTAL      $61,320.00**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**

Class Action Administration

600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

| | | |
|---|---|---|
| **INVOICE** | | INV000305661 |
| **PAGE** | | 1/1 |
| **DATE** | | 10/30/2023 |
| **CLIENT** | | 710128 |

SCOTT + SCOTT ATTORNEYS AT LAW
LLP
THE HELMSLEY BUILDING
230 PARK AVE 17TH FLOOR
NEW YORK, NY, 10169

## INVOICE

**JOB    54676       Precigen Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Printing and Mailing Confirmation Postcards | 387 | 0.7428 | $287.46 |
| Claims Processed (Per Claim; First 40,00 Claims) | 612 | 2.65 | $1,621.80 |
| Postage | 1 | 900.81 | $900.81 |
| Media Notice - Dow Jones | 1 | 5,181.25 | $5,181.25 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 89 | 0.48 | $42.72 |
| CSRs/Live Operators/Claims Processing (Hourly) | 12.00 | 55.00 | $660.00 |
| 800 Number Charges (Per Minute) | 1,518 | 0.14 | $212.52 |
| IVR and Line Maintenance (Monthly) | 1 | 190 | $190.00 |
| Advanced Address Updates (Per Record) | 753 | 1.10 | $828.30 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 472.46 | $472.46 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 2.50 | $5.00 |
| Electronic Storage | 1 | 193.92 | $193.92 |

|  |  |
|---|---|
| **TOTAL** | **$10,871.24** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

SCOTT + SCOTT ATTORNEYS AT LAW
LLP
THE HELMSLEY BUILDING
230 PARK AVE 17TH FLOOR
NEW YORK, NY, 10169

| | |
|---|---|
| **INVOICE** | INV000305797 |
| **PAGE** | 1/1 |
| **DATE** | 11/30/2023 |
| **CLIENT** | 710128 |

## INVOICE

**JOB**  **54676**  **Precigen Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Printing and Mailing Confirmation Postcards | 500 | 0.4556 | $227.80 |
| Claims Processed (Per Claim; First 40,00 Claims) | 955 | 2.65 | $2,530.75 |
| Postage | 1 | 103.80 | $103.80 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 91 | 0.48 | $43.68 |
| CSRs/Live Operators (Hourly) | 11.25 | 55.00 | $618.75 |
| IVR and Line Maintenance (Monthly) | 1 | 190 | $190.00 |
| Advanced Address Updates (Per Record) | 1,298 | 1.10 | $1,427.80 |
| Document Imaging | 9,332 | 0.15 | $1,399.80 |
| Post Office Box Rental/Renewal (Per Year) | 1 | 1,580.00 | $1,580.00 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 249.89 | $249.89 |
| Document Storage - Paper (Per Box/Per Month) | 3 | 2.50 | $7.50 |
| Electronic Storage | 1 | 261.21 | $261.21 |

| | | **TOTAL** | **$8,915.98** |
|---|---|---|---|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

SCOTT + SCOTT ATTORNEYS AT LAW
LLP
THE HELMSLEY BUILDING
230 PARK AVE 17TH FLOOR
NEW YORK, NY, 10169

| | |
|---|---|
| **INVOICE #:** | INV000305845 |
| **INVOICE DATE:** | 12/31/2023 |
| **CLIENT:** | 710128 |
| **PAGE:** | 1/1 |
| **TERMS:** | Net 30 |
| **DUE DATE:** | 1/30/2024 |

## INVOICE

| **JOB** | **54676** | **Precigen Inc.** |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Claims Processed (Per Claim; First 40,00 Claims) | 12,816 | 2.65 | $33,962.40 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 34 | 0.48 | $16.32 |
| CSRs/Live Operators (Hourly) | 9.50 | 55.00 | $522.50 |
| 800 Number Charges (Per Minute) | 508 | 0.14 | $71.12 |
| IVR and Line Maintenance (Monthly) | 1 | 190 | $190.00 |
| Advanced Address Updates (Per Record) | 80 | 1.10 | $88.00 |
| Document Imaging | 14,411 | 0.15 | $2,161.65 |
| Document Storage - Paper (Per Box/Per Month) | 3 | 2.50 | $7.50 |
| Electronic Storage | 1 | 360.51 | $360.51 |
| QSF Income Tax Reporting 2023 (Per Year) | 1 | 2,250.00 | $2,250.00 |

| | | | |
|---|---|---|---|
| | | **TOTAL** | **$39,905.00** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

|  |  |
|---|---|
| **INVOICE #:** | INV000306043 |
| **INVOICE DATE:** | 1/31/2024 |
| **CLIENT:** | 710128 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

SCOTT + SCOTT ATTORNEYS AT LAW
LLP
THE HELMSLEY BUILDING
230 PARK AVE 17TH FLOOR
NEW YORK, NY, 10169

## INVOICE

| JOB | 54676 | Precigen Inc. |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Claims Processed (Per Claim; First 40,00 Claims) | 973 | 2.65 | $2,578.45 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 21 | 0.48 | $10.08 |
| CSRs/Live Operators (Hourly) | 4.30 | 55.00 | $236.50 |
| IVR and Line Maintenance (Monthly) | 1 | 190 | $190.00 |
| Document Imaging-Remove Duplicates Dec 2023 | -9,295 | 0.15 | $-1,394.25 |
| Document Storage - Paper (Per Box/Per Month) | 3 | 2.50 | $7.50 |
| Electronic Storage | 1 | 363.48 | $363.48 |

| | **TOTAL** | **$2,266.76** |
|---|---|---|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

SCOTT + SCOTT ATTORNEYS AT LAW
LLP
THE HELMSLEY BUILDING
230 PARK AVE 17TH FLOOR
NEW YORK, NY, 10169

| | |
|---|---|
| **INVOICE #:** | INV000306198 |
| **INVOICE DATE:** | 2/29/2024 |
| **CLIENT:** | 710128 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54676 | Precigen Inc. |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Claims Processed (Per Claim; First 40,00 Claims) | 210 | 2.65 | $556.50 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 7 | 0.48 | $3.36 |
| CSRs/Live Operators (Hourly) | 1.16 | 55.00 | $63.80 |
| 800 Number Charges (Per Minute) | 17 | 0.14 | $2.38 |
| IVR and Line Maintenance (Monthly) | 1 | 190 | $190.00 |
| Document Imaging-Remove Duplicates Dec 2023 | -9,287 | 0.15 | $-1,393.05 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 641.70 | $641.70 |
| Document Storage - Paper (Per Box/Per Month) | 3 | 2.50 | $7.50 |
| Electronic Storage | 1 | 378.55 | $378.55 |

| | | |
|---|---|---|
| | **TOTAL** | **$725.74** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

SCOTT + SCOTT ATTORNEYS AT LAW
LLP
THE HELMSLEY BUILDING
230 PARK AVE 17TH FLOOR
NEW YORK, NY, 10169

| | |
|---|---|
| **INVOICE #:** | INV000306318 |
| **INVOICE DATE:** | 3/31/2024 |
| **CLIENT:** | 710128 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

# INVOICE

| **JOB** | **54676** | **Precigen Inc.** |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Claims Processed (Per Claim; First 40,00 Claims) | 1,827 | 2.65 | $4,841.55 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 8 | 0.48 | $3.84 |
| CSRs/Live Operators (Hourly) | 2.29 | 55.00 | $125.95 |
| 800 Number Charges (Per Minute) | 77 | 0.14 | $10.78 |
| IVR and Line Maintenance (Monthly) | 1 | 190 | $190.00 |
| Document Imaging-Remove Duplicates Dec 2023 | -9,287 | 0.15 | $-1,393.05 |
| Document Storage - Paper (Per Box/Per Month) | 3 | 2.50 | $7.50 |
| Electronic Storage | 1 | 456.11 | $456.11 |

| | |
|---|---|
| **TOTAL** | **$4,517.68** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

SCOTT + SCOTT ATTORNEYS AT LAW
LLP
THE HELMSLEY BUILDING
230 PARK AVE 17TH FLOOR
NEW YORK, NY, 10169

| | |
|---|---|
| **INVOICE #:** | INV000306444 |
| **INVOICE DATE:** | 4/30/2024 |
| **CLIENT:** | 710128 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

# INVOICE

**JOB    54676        Precigen Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Claims Processed (Per Claim; First 40,00 Claims) | 891 | 2.65 | $2,361.15 |
| Postage | 1 | 250.56 | $250.56 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 6 | 0.48 | $2.88 |
| CSRs/Live Operators (Hourly) | 0.25 | 55.00 | $13.75 |
| 800 Number Charges (Per Minute) | 13 | 0.14 | $1.82 |
| IVR and Line Maintenance (Monthly) | 1 | 190 | $190.00 |
| Document Imaging-Remove Duplicates Dec 2023 | -9,271 | 0.15 | $-1,390.65 |
| Document Storage - Paper (Per Box/Per Month) | 3 | 2.50 | $7.50 |
| Electronic Storage | 1 | 379.79 | $379.79 |

|  | |
|---|---|
| **TOTAL** | **$2,091.80** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



**A.B. DATA, LTD.**

Class Action Administration

600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

SCOTT + SCOTT ATTORNEYS AT LAW
LLP
THE HELMSLEY BUILDING
230 PARK AVE 17TH FLOOR
NEW YORK, NY, 10169

| | |
|---|---|
| **INVOICE #:** | INV000306627 |
| **INVOICE DATE:** | 5/31/2024 |
| **CLIENT:** | 710128 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB**     **54676**          **Precigen Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Printing and Mailing Rejection Letters | 1,116.0 | 0.856 | $955.30 |
| Claims Processed (Per Claim; First 40,00 Claims) | 71 | 2.65 | $188.15 |
| Postage | 1 | 670.08 | $670.08 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 148 | 0.48 | $71.04 |
| CSRs/Live Operators (Hourly) | 52.63 | 55.00 | $2,894.65 |
| 800 Number Charges (Per Minute) | 702 | 0.14 | $98.28 |
| IVR and Line Maintenance (Monthly) | 1 | 190 | $190.00 |
| Document Imaging-Remove Duplicates Dec 2023 | -8,160 | 0.15 | $-1,224.00 |
| Document Storage - Paper (Per Box/Per Month) | 3 | 2.50 | $7.50 |
| Electronic Storage | 1 | 398.21 | $398.21 |

|  |  |
|---|---|
| **TOTAL** | **$4,524.21** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

SCOTT + SCOTT ATTORNEYS AT LAW
LLP
THE HELMSLEY BUILDING
230 PARK AVE 17TH FLOOR
NEW YORK, NY, 10169

| | |
|---|---|
| **INVOICE #:** | INV000306831 |
| **INVOICE DATE:** | 7/15/2024 |
| **CLIENT:** | 710128 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

# INVOICE

| JOB | 54676 | Precigen Inc. |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Claims Processed (Per Claim; First 40,000 Claims) | 330 | 2.65 | $874.50 |
| Postage | 1 | 107.59 | $107.59 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 8 | 0.48 | $3.84 |
| CSRs/Live Operators (Hourly) | 24.76 | 55.00 | $1,361.80 |
| 800 Number Charges (Per Minute) | 101 | 0.14 | $14.14 |
| IVR and Line Maintenance (Monthly) | 1 | 190 | $190.00 |
| Document Imaging | 212 | 0.15 | $31.80 |
| Document Storage - Paper (Per Box/Per Month) | 3 | 2.50 | $7.50 |
| Electronic Storage | 1 | 405.35 | $405.35 |

| | | | |
|---|---|---|---|
| | | **TOTAL** | **$3,271.52** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



A.B. Data, Ltd.
Class Action Administration Company
600 A.B. Data Drive
Milwaukee, WI 53217

Date:    August 16, 2024

Case Name:    *Precigen Securities Litigation*

| Initial Distribution Estimate | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Printing and Mailing** | | | |
| Print and Mail Checks | 7,250 | 0.25 | 1,812.50 |
| Postage - Checks | 7,250 | 0.54 | 3,915 |
| | | | |
| **Website and Telephone Support/Charges** | | | |
| Website Maintenance/Hosting (*monthly*) | 12 | 275 | 3,300 |
| IVR and Line Maintenance (*monthly*) | 12 | 190 | 2,280 |
| Ineractive Voice Response (IVR) (*per minute*) | 725 | 0.48 | 348 |
| CSRs/Live Operators (*per hour*) | 60 | 55 | 3,300 |
| 800 Number Charges (*per minute*) | 3,600 | 0.14 | 504 |
| **Miscellaneous Expenses** | | | |
| Advanced Address Updates | 700 | 1.10 | 770 |
| Check Processing Fee (*per check*) | 1,550 | 0.18 | 279 |
| Electronic Storage (*per page/per month*) | 8,761 | 36 x 0.02 | 946.19 |
| Tax Return 2024 | 1 | 2,250 | |
| Post Office Box Rental/Renewal (*annual*) | 1 | 1,500 | 1,500 |
| Other Miscellaneous Expenses including labels, supplies, shipping and handling, and other miscellaneous charges and expenses | - | - | 250 |
| | | | |
| | **Total Estimated Cost** | $ | 19,204.69 |